## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CONEXANT SYSTEMS, INC., *et al.*,[1] | ) | Case No. 13-10367 (MFW) |
| | ) | |
| | ) | |
| Debtors. | ) | Jointly Administered |
| | ) | |

## GLOBAL NOTES, METHODOLOGY AND SPECIFIC DISCLOSURES REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

### Introduction

Conexant Systems, Inc. ("*Conexant*") and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "*Debtors*"), with the assistance of their proposed advisors, have filed their respective Schedules of Assets and Liabilities (the "*Schedules*") and Statements of Financial Affairs (the "*Statements*") with the United States Bankruptcy Court for the District of Delaware (the "*Bankruptcy Court*"), pursuant to section 521 of title 11 of the United States Code (the "*Bankruptcy Code*") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "*Bankruptcy Rules*").

Mr. Carl Mills has signed each of the Schedules and Statements. Mr. Mills is the Chief Financial Officer of Conexant and authorized signatory for each of the Debtors. In reviewing and signing the Schedules and Statements, Mr. Mills has relied upon the efforts, statements and representations of various personnel employed by the Debtors. Mr. Mills has not (and could not have) personally verified the accuracy of each statement and representation contained in the Schedules and Statements, including statements and representations concerning amounts owed to creditors.

These *Global Notes, Methodology and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs* (the "*Global Notes*") pertain to, are incorporated by reference in and comprise an integral part of all of the Debtors' Schedules and Statements. The Global Notes should be referred to and reviewed in connection with any review of the Schedules and Statements.

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal taxpayer-identification number, are:  Conexant Systems, Inc. (9439); Conexant CF, LLC (6434); Brooktree Broadband Holding, Inc. (5436); Conexant, Inc. (8218); and Conexant Systems Worldwide, Inc. (0601). The Debtors' main corporate address is 4000 MacArthur Blvd., Newport Beach, California 92660.

The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("*GAAP*"), nor are they intended to be fully reconciled with the financial statements of each Debtor. Additionally, the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment, and reflect the Debtors' reasonable best efforts to report the assets and liabilities of each Debtor on an unconsolidated basis.

In preparing the Schedules and Statements, the Debtors relied upon financial data derived from their books and records that was available at the time of such preparation. Although the Debtors have made reasonable efforts to ensure the accuracy and completeness of such financial information, inadvertent errors or omissions, as well as the discovery of conflicting, revised or subsequent information, may cause a material change to the Schedules and Statements. The Debtors and their agents, attorneys and financial advisors do not guarantee or warrant the accuracy, completeness or currentness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating or delivering the information contained herein. Accordingly, the Debtors reserve all of their rights to amend, supplement or otherwise modify the Schedules and Statements as is necessary and appropriate. Notwithstanding the foregoing or otherwise contained herein, the Debtors shall not be required to update the Schedules and Statements.

## Global Notes and Overview of Methodology

**Reservation of Rights**.  Nothing contained in the Schedules and Statements shall constitute a waiver of the Debtors' rights or an admission with respect to their chapter 11 cases, including any issues involving substantive consolidation, equitable subordination, defenses and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws.

**Description of Cases**.  On February 28, 2013 (the "*Petition Date*"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code.  The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

On March 1, 2013, the Bankruptcy Court entered an order directing procedural consolidation and joint administration of the Debtors' chapter 11 cases under case number 13-10367 [Docket No. 38].  On March 8, 2013, the United States Trustee for the District of Delaware appointed a statutory committee of unsecured creditors pursuant to section 1102(a)(1) of the Bankruptcy Code [Docket No. 72].

**Net Book Value of Assets**.  It would be prohibitively expensive, unduly burdensome and an inefficient use of estate assets for the Debtors to obtain current market valuations for all of their assets.  Accordingly, unless otherwise indicated, the Debtors' Schedules and Statements reflect net book values as of February 27, 2013.  Additionally, because the book values of assets such as patents, trademarks and copyrights may materially differ from their fair market values, they are listed as undetermined amounts as of the Petition Date.  Furthermore, assets which have fully

2

depreciated or were expensed for accounting purposes do not appear in these Schedules and Statements as they have no net book value.

**Personal Property – Leased**.  In the ordinary course of business, the Debtors may lease furniture, fixtures and office equipment from certain third-party lessors for use in the daily operation of their businesses.  Nothing in the Schedules and Statements is or shall be construed as an admission regarding any determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all of their rights with respect to any such issue.

**Recharacterization**.  Notwithstanding the Debtors' reasonable best efforts to properly characterize, classify, categorize or designate certain claims, assets, executory contracts, unexpired leases and other items reported in the Schedules and Statements, the Debtors may nevertheless have improperly characterized, classified, categorized, designated or omitted certain items.  Accordingly, the Debtors reserve all of their rights to recharacterize, reclassify, recategorize, redesignate or add or delete items reported in the Schedules and Statements at a later time as is necessary and appropriate, as additional information becomes available.

**Liabilities**.  The Debtors allocated liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may change.  Accordingly, the Debtors reserve all of their rights to amend, supplement or otherwise modify the Schedules and Statements as is necessary and appropriate.

The liabilities listed on the Schedules do not reflect any analysis of claims under section 503(b)(9) of the Bankruptcy Code.  Accordingly, the Debtors reserve all of their rights to dispute or challenge the validity of any asserted claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's claim.

**Insiders**.  For purposes of the Schedules and Statements, the Debtors define "insiders" to include the following:  (a) directors; (b) officers; (c) shareholders holding in excess of 5% of the voting shares of one of the Debtor entities (whether directly or indirectly); (d) relatives of directors, officers or shareholders of the Debtors (to the extent known by the Debtors); and (e) Debtor/non-Debtor affiliates.

Persons listed as "insiders" have been included for informational purposes only.  The Debtors do not take any position with respect to:  (a) such person's influence over the control of the Debtors; (b) the management responsibilities or functions of such individual; (c) the decision-making or corporate authority of such individual; or (d) whether such individual could successfully argue that he or she is not an "insider" under applicable law, including the federal securities laws, or with respect to any theories of liability or for any other purpose.

**Intellectual Property Rights**.  Exclusion of certain intellectual property shall not be construed as an admission that such intellectual property rights have been abandoned, terminated, assigned, expired by their terms or otherwise transferred pursuant to a sale, acquisition or other transaction.

K&E 25556716

Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, terminated, assigned, expired by their terms or otherwise transferred pursuant to a sale, acquisition or other transaction.

In addition, although the Debtors have made diligent efforts to attribute intellectual property to the rightful Debtor entity, in certain instances, intellectual property owned by one Debtor may, in fact, be owned by another. Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all such intellectual property rights.

**Executory Contracts**. Although the Debtors made diligent attempts to attribute an executory contract to its rightful Debtor, in certain instances, the Debtors may have inadvertently failed to do so. Accordingly, the Debtors reserve all of their rights with respect to the named parties of any and all executory contracts, including the right to amend Schedule G.

**Classifications**. Listing a claim on (a) Schedule D as "secured," (b) Schedule E as "priority," (c) Schedule F as "unsecured" or (d) listing a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant or a waiver of the Debtors' rights to recharacterize or reclassify such claims or contracts or leases or to setoff of such claims.

**Claims Description**. Schedules D, E and F permit each of the Debtors to designate a claim as "disputed," "contingent" and/or "unliquidated." Any failure to designate a claim on a given Debtor's Schedules as "disputed," "contingent" or "unliquidated" does not constitute an admission by that Debtor that such amount is not "disputed," "contingent" or "unliquidated," or that such claim is not subject to objection. The Debtors reserve all of their rights to dispute, or assert offsets or defenses to, any claim reflected on their respective Schedules and Statements on any grounds, including liability or classification. Additionally, the Debtors expressly reserve all of their rights to subsequently designate such claims as "disputed," "contingent" or "unliquidated." Moreover, listing a claim does not constitute an admission of liability by the Debtors.

**Causes of Action**. Despite reasonable efforts, the Debtors may not have identified and/or set forth all of their (filed or potential) causes of action against third parties as assets in their Schedules and Statements. The Debtors reserve all of their rights with respect to any causes of action against third parties and nothing in the Global Notes or the Schedules and Statements shall be deemed a waiver of any such causes of action.

**Summary of Significant Reporting Policies**. The following is a summary of significant reporting policies:

>  a. **Undetermined Amounts**. The description of an amount as "unknown," "TBD" or "undetermined" is not intended to reflect upon the materiality of such amount.

>  b. **Totals**. All totals that are included in the Schedules and Statements represent totals of all known amounts. To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

    c.    <u>Paid Claims</u>.  The Debtors have authority to pay certain outstanding prepetition payables pursuant to various Bankruptcy Court orders.  Accordingly, certain outstanding liabilities may have been reduced by postpetition payments made on account of prepetition liabilities.  In most instances, as applicable, the Debtors have omitted listing those prepetition liabilities which have been fully satisfied prior to the filing of these Schedules or reduced the remaining liability to reflect payments described herein. To the extent the Debtors pay any of the liabilities listed in the Schedules pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all of their rights to amend or supplement the Schedules or take other action as is necessary and appropriate to avoid over-payment of or duplicate payments for any such liabilities.

    d.    <u>Excluded Assets and Liabilities</u>.  The Debtors have excluded certain accrued liabilities, including accrued salaries and employee benefits and tax accruals from the Schedules.  Certain other immaterial assets and liabilities may also have been excluded.

    e.    <u>Liens</u>.  Property and equipment listed in the Schedules are presented without consideration of any liens that may attach (or have attached) to such property and equipment.

    f.    <u>Currency</u>. Unless otherwise indicated, all amounts are reflected in U.S. dollars.

**Setoffs.** The Debtors incur certain setoffs and other similar rights during the ordinary course of business. Offsets in the ordinary course can result from various items, including, without limitation, intercompany transactions, pricing discrepancies, returns, warranties, and other disputes between the Debtors and their suppliers.  These offsets and other similar rights are consistent with the ordinary course of business in the Debtors' industry and are not tracked separately.  Therefore, although such offsets and other similar rights may have been accounted for when certain amounts were included in the Schedules, offsets are not independently accounted for, and as such, are excluded from the Schedules.

**Global Notes Control**.  In the event that the Schedules and Statements differ from the foregoing Global Notes, the Global Notes shall control.

<div align="center"><u>**Specific Disclosures with Respect to the Debtors' Schedules**</u></div>

**Schedule B "as of" Dates**.  Unless indicated otherwise, asset values described in Schedule B are representative of values reflected on the Debtors' February 27, 2013 balance sheet. Notwithstanding, the Debtors have made every effort to allocate liabilities between the pre-petition and post-petition periods.  As additional information becomes available to, and further

<div align="center">5</div>

research is conducted by, the Debtors, the Debtors' allocation of liabilities between the pre- and post-petition periods may change.

**Schedule B1 and B2**.  Details with respect to the Debtors' cash management system and bank accounts are provided in the *Debtors' Motion for Entry of Interim and Final Orders Authorizing the Debtors to (A) Continue to Operate their Cash Management System; (B) Maintain Existing Business Forms; and (C) Grant Administrative Priority to Intercompany Claims and Perform Under Certain Intercompany Arrangements and Historical Practices Between Debtors and Non-Debtor Subsidiaries* [Docket No. 6] (the "***Cash Management Motion***").

**Schedule B3**.  The Bankruptcy Court, pursuant to the *Debtors' Motion for Entry of Interim and Final Orders (I) Determining Adequate Assurance of Payment for Future Utility Services, (II) Prohibiting Utility Providers from Altering, Refusing or Discontinuing Utility Service and (III) Establishing Adequate Assurance Procedures* [Docket No. 10], has authorized the Debtors to provide adequate assurance of payment for future utility services, including a deposit in the amount of $72,000.  Such deposits are not listed on Schedule B3, which was prepared as of the Petition Date.

**Schedule B4**.  The Debtors have included a comprehensive response to Schedule B4 in Schedules B28 and B29.

**Schedule B9**.  Additional information regarding the insurance policies listed on Schedule B9 is available in the *Debtors' Motion for Entry of an Order Authorizing, but not Directing, the Debtors to (I) Continue Prepetition Insurance Coverage, (II) Maintain Financing of Insurance Premiums and (III) Enter into a New Premium Financing Agreement* [Docket No. 92].

**Schedules B13 and B14**.  Certain ownership interests in subsidiaries, partnerships and joint ventures have been listed in Schedules B13 and B14 at net book value, however, the fair market value of such ownership is dependent on numerous variables and factors and may differ significantly from their net book value.

**Schedule B16**.  The Debtors have disclosed the net book value with respect to accounts receivable listed on Schedule B16, which represents the amount of the accounts receivable netted by any "doubtful accounts."  For purposes of Schedule B16, "doubtful accounts" are those accounts that the Debtors have identified as unlikely to be paid given the amount of time such accounts have been outstanding.

With respect to accounts receivable between Debtors, Schedule B16 reflects the accounts receivable balance without netting against the corresponding open accounts payable.

**Schedule B21**.  In the ordinary course of their businesses, the Debtors may have accrued, or may subsequently accrue, certain rights to causes of action, counterclaims, setoffs, refunds with their customers and suppliers or potential warranty claims against their suppliers.  Additionally, certain of the Debtors may be a party to pending litigation in which the Debtors have asserted, or may assert, causes of action as a plaintiff or counter-claims as a defendant.  To the extent such rights are known and quantifiable, they are listed on Schedule B21; however, any such rights which are unknown to the Debtors or not quantifiable as of the Petition Date are not listed on Schedule B21.

6

**Schedule B22**.  Trademarks and patents have been listed in Schedule B22 as an undetermined amount because the fair market value of such trademarks and patents is dependent on numerous variables and factors and may differ significantly from their net book value.

**Schedules B28 and B29**.  For purposes of Schedules B28 and B29, the value of certain operating assets may be included in a fixed asset group or certain assets with a net book value of zero may not be set forth on Schedule B28 or B29.

**Schedule B30**.  Unless otherwise stated in a specific Debtor's Schedule B30, book value is presented net of inventory reserves.

**Schedule B35**.  The Debtors have prepaid various obligations, including certain leases and retentions.  Additionally, the Debtors have certain deferred taxes, and other assets.  Such assets are listed at their net book value.

**Schedule D**.  The claims listed on Schedule D arose or were incurred on various dates; a determination of the date upon which each claim arose or was incurred would be unduly burdensome and cost prohibitive.  Accordingly, not all such dates are included for each claim.  All claims listed on Schedule D, however, appear to have arisen or been incurred before the Petition Date.

Except as otherwise agreed pursuant to a stipulation or order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset of a secured creditor listed on Schedule D of any Debtor.  Moreover, although the Debtors have scheduled claims of various creditors as secured claims, the Debtors reserve all of their rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim.  The descriptions provided in Schedule D are solely intended to be a summary – and not an admission – of liability.

Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of liens.  Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.  Except as specifically stated herein, real property lessors, utility companies and other parties that may hold security deposits have not been listed on Schedule D.  The Debtors reserve all of their rights to amend Schedule D to the extent that the Debtors determine that any claims associated with such agreements should be reported on Schedule D.  Nothing herein shall be construed as an admission by the Debtors of the legal rights of the claimant or a waiver of the Debtors' rights to recharacterize or reclassify such claim or contract.

Moreover, the Debtors have not included on Schedule D parties that may believe their claims are secured through setoff rights or inchoate statutory lien rights.  Where an administrative agent serves with respect to any prepetition secured debt, only the administrative agent is listed as the creditor on Schedule D and not any other parties who may hold a portion of the debt.

Pursuant to the *Interim Order Pursuant to 11 U.S.C. §§ 105, 361, 362, 363(c), 363(e), 364 and 507 and Fed. R. Bankr. P. 2002, 4001 and 9014 (I) Authorizing the Debtors to Obtain*

*Postpetition Financing Pursuant to Section 364 of the Bankruptcy Code, (II) Authorizing Use of Cash Collateral Pursuant to Section 363 of the Bankruptcy Code, (III) Granting Liens and Super-Priority Claims, (IV) Granting Adequate Protection to the Prepetition Secured Parties and (V) Scheduling a Final Hearing Pursuant to Fed. R. Bankr. P. 4001(b) and (c)* [Docket No. 44], the Debtors obtained interim approval of $5 million in secured debtor-in-possession financing. The Debtors' are seeking final approval for an additional $10 million in secured debtor-in-possession financing. This amount is not included on the Schedules, as the Schedules reflect amounts incurred as of February 27, 2013, the day before the Petition Date.

**Schedule E**. The Bankruptcy Court has authorized the Debtors, in their discretion, to pay certain liabilities that may be entitled to priority under the applicable provisions of the Bankruptcy Code. For example, on March 1, 2013, the Bankruptcy Court entered the *Interim Order Authorizing, But Not Directing, the Debtors to (A) Pay Prepetition Employee Wages, Other Compensation and Reimbursable Employee Expenses and (B) Continue Employee Benefits Programs* [Docket No. 39], authorizing the Debtors to pay or honor certain prepetition obligations with respect to employee wages, salaries and other compensation, reimbursable employee expenses and employee medical and similar benefits. Additionally, on February 28, 2013, the Debtors filed the *Debtors' Motion for Entry of an Order Authorizing, But Not Directing, the Debtors to Pay Certain Taxes and Fees* [Docket No. 17], seeking an order authorizing the Debtors to pay or honor certain prepetition obligations owed to taxing authorities. The Debtors' are seeking final approval for additional payments with respect to employee and taxing obligations. To the extent such claims have been paid or may be paid pursuant to Bankruptcy Court orders, they may not be included on Schedule E.

The claims listed on Schedule E arose or were incurred on various dates; a determination of the date upon which each claim arose or was incurred would be unduly burdensome and cost prohibitive. Accordingly, not all such dates are included for each claim. All claims listed on Schedule E, however, appear to have arisen or to have been incurred before the Petition Date.

The Debtors reserve the right to assert that any claim listed on Schedule E does not constitute a priority claim under section 507 of the Bankruptcy Code and thus constitutes an unsecured non-priority claim.

**Schedule F**. The Debtors have used best reasonable efforts to report all general unsecured claims against the Debtors on Schedule F based upon the Debtors' existing books and records as of the Petition Date. The claims of individual creditors for, among other things, products, goods or services are listed as either the lower of the amounts invoiced by such creditor or the amounts entered on the Debtors' books and records and may not reflect credits or allowances due from such creditors to the applicable Debtor. The Debtors reserve all of their rights with respect to any such credits and allowances including the right to assert objections and/or setoffs with respect to same. Schedule F does not include certain deferred charges, deferred liabilities, accruals or general reserves. Such amounts are, however, reflected on the Debtors' books and records as required in accordance with GAAP. Such accruals are general estimates of liabilities and do not represent specific claims as of the Petition Date. The Debtors have made every effort to include as a contingent, unliquidated or disputed the claim of any vendor not included on the Debtors' open accounts payable that is associated with an account that has an accrual or receipt not invoiced.

The Bankruptcy Court has authorized the Debtors to pay, in their discretion, certain non-priority unsecured claims on a postpetition basis. For example, on March 1, 2013, the Bankruptcy Court entered the *Interim Order Authorizing, But Not Directing, the Debtors to Maintain and Administer Customer Programs and Honor Prepetition Obligations Related Thereto* [Docket No. 41]. Additionally, on March 1, 2013, the Bankruptcy Court entered the *Interim Order Authorizing the Debtors to Pay Prepetition Claims of Certain Foreign Vendors and Lien Claimants* [Docket No. 40]. The Debtors are seeking final approval for additional payments with respect to customer programs, foreign vendors and lien claimants. Each Debtor's Schedule F may reflect the Debtor's payment of certain claims pursuant to these orders, and, to the extent an unsecured claim has been paid or may be paid, it is possible such claim is not included on Schedule F. Certain Debtors may pay additional claims listed on Schedule F during this chapter 11 case pursuant to these and other orders of the Bankruptcy Court and reserve all of their rights to update Schedule F to reflect such payments.

Schedule F contains information regarding pending litigation involving the Debtors. In certain instances, the amount that is the subject of the litigation is uncertain or undetermined. The dollar amount of potential claims associated with any such pending litigation is listed as "undetermined" and marked as contingent, unliquidated and disputed in the Schedules and Statements.

Schedule F also includes potential or threatened legal disputes that are not formally recognized by an administrative, judicial or other adjudicative forum due to certain procedural conditions that counterparties have yet to satisfy. Any information contained in Schedule F with respect to such potential litigation shall not be a binding representation of the Debtors' liabilities with respect to any of the potential suits and proceedings included therein.

Schedule F reflects unsecured claims that a Debtor may have against another Debtor on account of intercompany receivables and payables. To the extent a Debtor has a claim against another Debtor on account of the Debtors' prepetition secured facilities, these claims are not reflected on Schedule F.

The Debtors believe that their prepetition secured lenders are undersecured; however, Schedule F does not reflect any unsecured deficiency claims that such prepetition secured lenders may have. Such unsecured deficiency claims are reflected in Schedule D.

To the extent they are known, Schedule F reflects the prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption or the assumption and assignment of an executory contract or unexpired lease. Additionally, Schedule F does not include potential rejection damage claims, if any, of the counterparties to executory contracts and unexpired leases that may be rejected.

**Schedule G**. The Debtors' businesses are complex. Although the Debtors' existing books, records and financial systems have been relied upon to identify and schedule executory contracts and unexpired leases and diligent efforts have been made to ensure the accuracy Schedule G, inadvertent errors, omissions or over-inclusion may have occurred. Certain information, such as

9

the contact information of the counter-party, may not be included where such information could not be obtained using the Debtors' reasonable efforts.

Contracts are listed with respect to the Debtor entities that are parties to the contracts per review of the contracts where possible. There may be instances where other Debtors entities that are not parties to the contracts have been the primary entities conducting business in connection with such contracts. Moreover, in some cases it may have been impractical or impossible to determine which Debtor assumed the obligations of a contract entered into by a former legal entity. In such cases, the relevant contract information is listed in the Schedules for Conexant.

Listing a contract or lease on Schedule G does not constitute an admission that such contract or lease is an executory contract or unexpired lease or that such contract or lease was in effect on the Petition Date or is valid or enforceable. Out of an abundance of caution, the Debtors have included in Schedule G various purchase orders, asset purchase agreements, and letters of intent that may include ongoing obligations. The Debtors reserve their rights to dispute whether any such agreements constitute executory contracts. The Debtors further reserve all of their rights to dispute the validity, status or enforceability of any contracts, leases or other agreements set forth on Schedule G and to amend or supplement Schedule G as necessary. Certain of the contracts and leases listed on Schedule G may contain certain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth separately on Schedule G.

Certain confidentiality or non-disclosure agreements may not be listed on Schedule G. The Debtors reserve all of their rights with respect to such agreements.

Certain of the contracts and leases listed on Schedule G may consist of several parts, including, purchase orders, amendments, restatements, waivers, letters and other documents that may not be listed on Schedule G or that may be listed as a single entry. The Debtors expressly reserve their rights to challenge whether such related materials constitute an executory contract or unexpired lease, a single contract or lease or multiple, severable or separate contracts or leases.

The contracts, leases and other agreements listed on Schedule G may have expired or may have been modified, amended or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda and other documents, instruments and agreements that may not be listed therein despite the Debtors' use of reasonable efforts to identify such documents. In some cases, the same supplier or provider appears multiple times on Schedule G. This multiple listing is intended to reflect distinct agreements between the applicable Debtor and such supplier or provider.

The Debtors reserve all of their rights, claims and causes of action with respect to the contracts and leases on Schedule G, including the right to dispute or challenge the characterization of the structure of any transaction or any document or instrument related to a creditor's claim.

In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their businesses, such as subordination, nondisturbance and attornment agreements, supplemental agreements, amendments/letter agreements, title agreements and confidentiality agreements. Such documents may not be set forth on Schedule G. Further, the Debtors reserve

all of their rights to alter or amend these Schedules to the extent that additional information regarding the Debtor obligor to such executory contracts or unexpired leases becomes available. Certain of the executory contracts or unexpired leases may not have been memorialized and could be subject to dispute. Executory contracts that are oral in nature have not been included on Schedule G.

Omission of a contract or lease from Schedule G does not constitute an admission that such omitted contract or lease is not an executory contract or unexpired lease. The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or leases are not impaired by the omission.

The listing of any contract or lease on Schedule G does not constitute an admission by the Debtors as to the validity of any such contract or lease or an admission that such contract or lease is an executory contract or unexpired lease. The Debtors reserve all of their rights to dispute the effectiveness of any such contract or lease listed on Schedule G or to amend Schedule G at any time to remove any contract or lease.

**Schedule H**. For purposes of Schedule H, the Debtors that are either the principal obligors or guarantors under the prepetition secured credit facilities are listed as Co-Debtors on Schedule H. The Debtors may not have identified certain guarantees associated with the Debtors' executory contracts, unexpired leases, secured financings, debt instruments and other such agreements. The Debtors reserve all of their rights to amend the Schedules to the extent that additional guarantees are identified or such guarantees are discovered to have expired or be unenforceable.

As noted above, the Debtors do not maintain records of which Debtor entity executed each of their contracts. As a result, co-Debtor obligations on account of certain contracts listed in Schedule G may not be included in Schedule H.

Where an administrative agent serves with respect to any debt as to which there are co-Debtors, only the administrative agent is listed as the creditor on Schedule H and not any other parties who may hold a portion of the debt.

In the ordinary course of their businesses, the Debtors may be involved in pending or threatened litigation. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counter-claims against other parties. Because all such claims are contingent, disputed or unliquidated, such claims have not been set forth individually on Schedule H. Litigation matters can be found on each Debtor's Schedule F and Statement 4a, as applicable.

## Specific Disclosures with Respect to the Debtors' Statements

**Statement 1**. The amounts listed in Statement 1 reflect the revenue for the previous two fiscal years of each Debtor as such amount is calculated in the Debtors' business plan.

**Statement 2**. The response to Statement 2 represents the sum of all non-operating income items. These items include, among other things, income from sub-tenants, royalties and interest and proceeds from the sale of fixed assets, land and securities.

11

**Statement 3b**.  Statement 3b includes any disbursement or other transfer made by the Debtors except for those made to insiders (see Statement 3c), employees and bankruptcy professionals (see Statement 9).  The amounts listed in Statement 3b reflect the Debtors' disbursements netted against any check level detail; thus, to the extent a disbursement was made to pay for multiple invoices, only one entry has been listed on Statement 3b.  All disbursements listed on Statement 3b are made through the Debtors' cash management system.  Additionally, all disbursement information reported in Statement 3b for a specific Debtor pertains to the bank accounts maintained by that respective Debtor.

The Debtors make certain payments on behalf of foreign subsidiaries that are reimbursed through intercompany transactions.  Such payments are listed in Statement 3b.

**Statement 3c**.  Statement 3c accounts for a respective Debtor's intercompany transactions, as well as other transfers to insiders, as applicable. Where a transfer is identified on Statement 3c between a Debtor and a non-Debtor affiliate, such transfers reflect an actual transfer of funds to settle intercompany balances.

**Statement 4a**.  Information provided in Statement 4a includes only those legal disputes and administrative proceedings that are formally recognized by an administrative, judicial or other adjudicative forum.  In the Debtors' attempt to provide full disclosure, to the extent a legal dispute or administrative proceeding is not formally recognized by an administrative, judicial or other adjudicative forum due to certain procedural conditions that counterparties have yet to satisfy, the Debtors have identified such matters on Schedule F for the applicable Debtor.  Additionally, any information contained in Statement 4a shall not be a binding representation of the Debtors' liabilities with respect to any of the suits and proceedings identified therein.

**Statement 7**.  In addition to the gifts noted in the Schedules and Statements, the Debtors make de minimis gifts from time to time.

**Statement 8**.  The Debtors occasionally incur losses for a variety of reasons, including theft and property damage.  The Debtors, however, may not have records of all such losses as to the extent such losses do not have a material impact on the Debtors' businesses or are not reported for insurance purposes.

**Statement 9**.  Although all of the Debtors retained or paid the entities and individuals who provided consultation concerning debt consolidation, relief under the Bankruptcy Code or preparation of a petition in bankruptcy within one year immediately preceding the Petition Date, all of the payments, or property transferred by or on behalf of a Debtor for such services, were made by Conexant Systems, Inc. and are therefore listed on that Debtor's response to Statement 9.

**Statement 13**.  Setoffs in the ordinary course of business have been excluded from the response to this question.

**Statement 18a**.  With respect to information provided in Statement 18a, the Debtors have, where applicable, disclosed the address of each Debtor's main center of operations or headquarters, and have not included information regarding any related manufacturing, warehousing or storage

facilities, or any other site or location where a portion of a Debtor's business operations are conducted.

**Statement 19d**.    The Debtors were previously a public company registered with the U.S. Securities and Exchange Commission (the "*SEC*") and, as such, in the ordinary course may have provided financial information regarding the Debtors to banks, bondholders, customers, suppliers, ratings agencies and various interested parties.    The Debtors last filed financial statements with the SEC for the third quarter of 2012 and have not issued audited or unaudited GAAP financial statements to any entity thereafter.

Additionally, the Debtors have provided financial statements in the ordinary course of their businesses to numerous financial institutions, creditors and other parties within two years immediately before the Petition Date.    Considering the number of such recipients and the possibility that such information may have been shared with parties without the Debtors' knowledge or consent, the Debtors have not disclosed any parties that may have received such financial statements for the purposes of Statement 19d.

**Statement 23**.    Unless otherwise indicated in a Debtor's specific response to Statement 23, the Debtors have included a comprehensive response to Statement 23 in Statement 3c.

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court

### District Of Delaware

In re   Conexant Systems, Inc.                                ,        Case No. 13-10367 (MFW)
                          Debtor

                                                                    Chapter 11

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities.  Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | | 1 | $ 0.00 | | |
| B - Personal Property | | 44 | $ 89,616,323.00 <br> + Undetermined Amounts | | |
| C - Property Claimed as Exempt | | | | | |
| D - Creditors Holding Secured Claims | | 2 | | $ 194,523,300.78 <br> + Undetermined Amounts | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | | 2 | | $ 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | | 106 | | $ 233,736,050.59 <br> + Undetermined Amounts | |
| G - Executory Contracts and Unexpired Leases | | 777 | | | |
| H - Codebtors | | 2 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | $ N/A |
| J - Current Expenditures of Individual Debtors(s) | No | | | | $ N/A |
| TOTAL | | 934 | $ 89,616,323.00 <br> + Undetermined Amounts | $ 428,259,351.37 <br> + Undetermined Amounts | |

B6A (Official Form 6A) (12/07)

In re   Conexant Systems, Inc._____,        Case No.   13-10367 (MFW)_____
                        **Debtor**                                                                      **(If known)**

# SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| None | | | | |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6B (Official Form 6B) (12/07)

In re  **Conexant Systems, Inc.**                                    ,          Case No.  **13-10367 (MFW)**
                                    **Debtor**                                                                    **(If known)**

# SCHEDULE B – PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."  If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian," Do not disclose the child's name.  See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooprativos. | | See attached Schedule B.2 Rider | | $5,089,105 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | See attached Schedule B.3 Rider | | $21,180 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | See attached Schedule B.9 Rider | | Undetermined |
| 10. Annuities. Itemize and name each issuer. | X | | | |

B6B (Official Form 6B) (12/07) – Cont.

In re  Conexant Systems, Inc.                                    ,                          Case No. 13-10367 (MFW)
                          **Debtor**                                                                              **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | See attached Schedule B.13 Rider | | $515,074 |
| 14. Interests in partnerships or joint ventures. Itemize. | | See attached Schedule B.14 Rider | | $3,494,696 |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | See attached Schedule B.16 Rider | | $12,742,428 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

B6B (Official Form 6B) (12/07) – Cont.

In re  Conexant Systems, Inc._____ ,        Case No. 13-10367 (MFW)_____
                    **Debtor**                                                      **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | See attached Schedule B.21 Rider | | Undetermined |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | See attached Schedule B.22 Rider | | Undetermined |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | See attached Schedule B.23 Rider | | Undetermined |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | See attached Schedule B.28 Rider | | $1,751,497 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | See attached Schedule B.29 Rider | | $2,614,721 |
| 30. Inventory. | | See attached Schedule B.30 Rider | | $8,075,171 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |

B6B (Official Form 6B) (12/07) – Cont.

In re __Conexant Systems, Inc._____ ,                    Case No. __13-10367 (MFW)_____
             **Debtor**                                                                                    **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 35. Other personal property of any kind not already listed. Itemize. | | See attached Schedule B.35 Rider | | $55,312,451 |
| | | | | |

        ___3___ continuation sheets attached      Total ▶

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.)

$ 89,616,323.00
+ Undetermined Amounts

**In re: Conexant Systems, Inc.**                                   **Case No. 13-10367 (MFW)**

### SCHEDULE B - PERSONAL PROPERTY
### Rider B.2 - Bank Accounts

| Bank | Address | Account Type | Account Number | Balance |
|------|---------|--------------|----------------|---------|
| Comerica Bank | PO Box 75000<br>Detroit, MI 48275-8243 | Collateral (restricted) | xxxxxx0234 | $ 4,145,084 |
| Comerica Bank | PO Box 75000<br>Detroit, MI 48275-8243 | Collateral (unrestricted) | xxxxx0234 | $ 28,158 |
| Silicon Valley Bank | 3003 Tasman Drive<br>Santa Clara, CA 95054 | Accounts Payable Controlled Disbursement | xxxxxx1340 | $ 280,405 |
| Silicon Valley Bank | 3003 Tasman Drive<br>Santa Clara, CA 95054 | Benefit Disbursement | xxxxx1355 | $ 5,000 |
| Silicon Valley Bank | 3003 Tasman Drive<br>Santa Clara, CA 95054 | Concentration | xxxxx2778 | $ 100,001 |
| Silicon Valley Bank | 3003 Tasman Drive<br>Santa Clara, CA 95054 | FSA Disbursement | xxxxx1374 | $ 45,585 |
| Silicon Valley Bank | 3003 Tasman Drive<br>Santa Clara, CA 95054 | Payroll Controlled Disbursement | xxxxx1336 | $ 7,714 |
| Silicon Valley Bank | 3003 Tasman Drive<br>Santa Clara, CA 95054 | Sweep | xxxxx1416 | $ 466,858 |
| Wells Fargo Bank | 2030 Main Street, Suite 900<br>Irvine, CA 92614 | Client Analysis Statement | xxxxx7758 | $ 280 |
| Wells Fargo Bank | 2030 Main Street, Suite 900<br>Irvine, CA 92614 | Time Account | xxxxx4705 | $ 10,020 |
| | | | **Total** | **$ 5,089,105** |

Balances do not reflect $3,977.41 in cash relating a returned wire transfer which was returned to the Debtor's account postpetition.

**In re: Conexant Systems, Inc.**                                                    **Case No. 13-10367 (MFW)**

**SCHEDULE B - PERSONAL PROPERTY**
**Rider B.3 - Security Deposits**

| Deposit | Amount |
|---------|--------|
| Cornerstone Office Center (San Diego) VN#816537 | $        11,160 |
| Wells Fargo Bank - Certificate of Deposit - Cash Collateral for VISA Corporate Account | $        10,020 |
| **Total** | **$        21,180** |

**In re: Conexant Systems, Inc.**                                                    **Case No. 13-10367 (MFW)**

### SCHEDULE B - PERSONAL PROPERTY
#### Rider B.9 - Interests in Insurance Policies

| Insurance Company | Type Of Policy | Policy Number | Surrender or Refund Value |
|---|---|---|---|
| Ace American Insurance Company | Cargo Transportation and Stock Through Put | N10683269 | Undetermined |
| Ace American Insurance Company | Employment Practices Liability; Private Company Management Liability | DOX G25588915 001 | Undetermined |
| Arch Insurance Company | Employment Practices Liability; Private Company Management Liability; Directors, Officers & Organization Liability; Fiduciary Liability; Crime | PCD0043841-01 | Undetermined |
| FCIA Management Company, Inc. | Foreign Credit Insurance | GMB-121388 | Undetermined |
| Federal Insurance Company | Excess Liability | 93630252 | Undetermined |
| Lexington Insurance Company | Property Insurance | 013113036 | Undetermined |
| Travelers Property Casualty of America | Domestic Automobile | BA6954P037 | Undetermined |
| Travelers Property Casualty of America | Domestic General Liability | 6606954P037 | Undetermined |
| Travelers Property Casualty of America | Domestic Worker's Compensation and Employers' Liability | HJUB6963P206 | Undetermined |
| Travelers Property Casualty of America | International Voluntary Worker's Compensation & Employers' Liability | ZPP14P6347A | Undetermined |
| Travelers Property Casualty of America | Professional Liability (Errors & Omissions) | ZPL14P75399 | Undetermined |
| Travelers Property Casualty of America | Umbrella (excess liability) | CUP6954P037 | Undetermined |
| Various Carriers | Local Admitted Property (excluding any local taxes and fees) | Various | Undetermined |

**Total    Undetermined**

**In re: Conexant Systems, Inc.**                                                    **Case No. 13-10367 (MFW)**

**SCHEDULE B - PERSONAL PROPERTY**
**Rider B.13 - Stocks and Interests in Incorporated Businesses**

| Name Of Business | Ownership Interest | Book Value |
|---|---|---|
| Conexant CF, LLC | Class A Member | Undetermined |
| Conexant Korea Ltd. | 100% | Undetermined |
| Conexant Systems Asia Pacific Limited (Hong Kong) | 100% | Undetermined |
| Conexant Systems Germany GmBH | 100% | Undetermined |
| Conexant Systems Private Ltd. (India) | 0.0005% | Undetermined |
| Conexant Systems Taiwan Co. Ltd. | 100% | Undetermined |
| Conexant Systems Worldwide, Inc. | 100% | Undetermined |
| Conexant, Inc. | 100% | Undetermined |
| Tensilica, Inc. | 168,879 Series D Preferred Shares & 9,966 Series E1 Preferred Shares | $ 515,074 |
| | **Total** | **$ 515,074** |

**In re: Conexant Systems, Inc.**                                    **Case No. 13-10367 (MFW)**

### SCHEDULE B - PERSONAL PROPERTY
### Rider B.14 - Interests in Partnerships or Joint Ventures

| Name Of Business | Ownership Interest | Book Value | |
|---|---|---|---|
| CommLaunch Ventures LP | 16.67% Ownership in a Limited Partnership | $ | 3,353,810 |
| Gemini Israel III LP | 10.40% ownership in a Limited Partnership, Gemini Israel Funds | $ | 140,886 |
| | **Total** | **$** | **3,494,696** |

**In re: Conexant Systems, Inc.**                                    **Case No. 13-10367 (MFW)**

**SCHEDULE B - PERSONAL PROPERTY**
**Rider B.16 - Accounts Receivable**

| Description | | Value |
|---|---|---|
| 11911 | Interest Receivable | $ 617 |
| 12392 | A/R - Other - Misc./Unbilled | $ 229,918 |
| 12511 | Allowance for Pricing (CPAs) | $ (35,000) |
| 12514 | General RMA Reserve | $ (652,760) |
| 12516 | PDAs Non-Deferred Distributors | $ (2,044,257) |
| 12518 | Dist Margin Non-defr | $ (327,975) |
| 12519 | OEM CPA/VPA Marketing Programs | $ (174,910) |
| 12614 | Allowance for Bad Debts - Additions | $ (85,826) |
| 15840 | A/R - SubTenant Rent | $ 897,749 |
| 15845 | A/R - SubTenant Rent Reserve | $ (513,718) |
| Gross Accounts Receivable | | $ 15,448,590 |
| **Total** | | **$ 12,742,428** |

**In re: Conexant Systems, Inc.**                                        **Case No. 13-10367 (MFW)**

## SCHEDULE B - PERSONAL PROPERTY
### Rider B.21 - Other Contingent and Unliquidated Claims of Every Nature

| Description | Value |
|---|---|
| AIM IP LLC v. Aastra USA Inc.<br>Case Number 8:2013-cv-00183 | Undetermined |
| AIM IP LLC v. Altigen Communications Inc.<br>Case Number 8:2012-cv-01186 | Undetermined |
| AIM IP LLC v. AudioCodes Inc.<br>Case Number 8:2013-cv-00184 | Undetermined |
| AIM IP LLC v. Clearone Inc.<br>Case Number 8:2013-cv-00185 | Undetermined |
| AIM IP LLC v. Dialogic Inc.<br>Case Number 8:2012-cv-00904 | Undetermined |
| AIM IP LLC v. Digium Inc.<br>Case Number 8:2013-cv-00186 | Undetermined |
| AIM IP LLC v. Gigaset Communications Inc.<br>Case Number 8:2012-cv-00905 | Undetermined |
| AIM IP LLC v. Media5 Corporation<br>Case Number 8:2013-cv-00187 | Undetermined |
| AIM IP LLC v. Network Equipment Technologies Inc.<br>Case Number 8:2012-cv-00906 | Undetermined |
| AIM IP LLC v. Obihai Technology Inc.<br>Case Number 8:2013-cv-00188 | Undetermined |
| AIM IP LLC v. Patton Electronics Co<br>Case Number 8:2013-cv-00189 | Undetermined |
| AIM IP LLC v. Polycom Inc.<br>Case Number 8:2012-cv-00912 | Undetermined |
| AIM IP LLC v. Utstarcom Inc.<br>Case Number 8:2012-cv-00910 | Undetermined |
| AIM IP LLC v. Zyxel Communications Inc.<br>Case Number 8:2012-cv-00911 | Undetermined |
| Conexant Systems, Inc. vs. Pacific Hospitality Partners, LLC.<br>Case Number 30-2010 00409439 Orange County Superior Court | Undetermined |
| Conexant Systems, Inc. vs. Select Business Credit, a corporation, and Does 1-30 | Undetermined |
| Conexant Systems, Inc., vs. Socal Avalar, a business entity, form unknown, Brillion Asset Solutions, a corporation; Metropointe Group LLC, a limited liability company, Occular Marketing Group, LLC, a business entity, form unknown, and Does 1-30 | Undetermined |
| Irrevocable Standby Letter of Credit # 5711550-44 | Undetermined |
| Irrevocable Standby Letter of Credit # 5956281-44 | Undetermined |
| Irrevocable Standby Letter of Credit # 6001601-44 | Undetermined |
| Irrevocable Standby Letter of Credit # 615453-44 | Undetermined |
| Irrevocable Standby Letter of Credit # 635577-44 | Undetermined |
| Irrevocable Standby Letter of Credit # 644789-44 | Undetermined |
| Irrevocable Standby Letter of Credit # 650154-44 | Undetermined |
| Tax Appeals at 4340 Von Karman Ave, Orange County | Undetermined |
| Tax Appeals at 9806-9868 Scranton Road, San Diego County | Undetermined |
| Unsecured Creditor in Bankruptcy Proceedings for ARCADIA RESTAURANT VENTURES, LLC, a California Limited Liability Company Debtor and Debtor in Possession | Undetermined |
| Unsecured Creditor in Bankruptcy Proceedings for DESERT RESTAURANT VENTURES, LLC, a California Limited Liability Company Debtor and Debtor in Possession | Undetermined |
| **Total** | **Undetermined** |

In re: Conexant Systems, Inc.                                                                    Case No. 13-10367 (MFW)

**SCHEDULE B - PERSONAL PROPERTY**
**Rider B.22 - Patents, Copyrights, and Other Intellectual Property**

| Registered Trademarks | Country | Status | Application No. | Filed Date | Registration No. | Registration Date | Value |
|---|---|---|---|---|---|---|---|
| C Logo | Argentina | Registered | 2200360 | 1/29/1999 | 1820132 | 2/27/2001 | Undetermined |
| C Logo | Argentina | Registered | 2200359 | 1/29/1999 | 1820130 | 2/27/2001 | Undetermined |
| Conexant | Argentina | Registered | 2371232 | 4/8/2002 | 1967494 | 1/19/2004 | Undetermined |
| C Logo | Australia | Registered | 783386 | 1/19/1999 | 783386 | 8/27/1999 | Undetermined |
| Conexant | Australia | Registered | 776748 | 10/27/1998 | 776748 | 10/27/2008 | Undetermined |
| C Logo | Benelux | Registered | 936682 | 4/19/1999 | 657274 | 5/2/2000 | Undetermined |
| Conexant | Benelux | Registered | 925594 | 10/26/1998 | 651573 | 12/1/1999 | Undetermined |
| C Logo | Brazil | Registered | 821560166 | 4/12/1999 | 821560166 | 11/12/2002 | Undetermined |
| Conexant | Brazil | Registered | 821428284 | 2/24/1999 | 821428284 | 8/27/2002 | Undetermined |
| Conexant | Brazil | Registered | 821428268 | 2/24/1999 | 821428268 | 6/15/2004 | Undetermined |
| Conexant | Brazil | Registered | 821428306 | 2/24/1999 | 821428306 | 9/9/2003 | Undetermined |
| Conexant and C Logo Design (Horizontal) | Brazil | Pending | 830573542 | 4/1/2010 | | | Undetermined |
| C Logo | Canada | Registered | 1002579 | 1/20/1999 | TMA632837 | 2/15/2005 | Undetermined |
| Conexant | Canada | Registered | 897454 | 11/24/1998 | TMA691695 | 7/9/2007 | Undetermined |
| Smartdaa | Canada | Registered | 1000667 | 12/24/1998 | TMA584467 | 6/30/2003 | Undetermined |
| C Logo | China | Registered | 9900019762 | 3/1/1999 | 1433773 | 8/14/2000 | Undetermined |
| C Logo | China | Registered | 9900019763 | 3/1/1999 | 1477808 | 11/21/2000 | Undetermined |
| Conexant | China | Registered | 9900019766 | 3/1/1999 | 1421876 | 7/14/2000 | Undetermined |
| Conexant | China | Registered | 9900019765 | 3/1/1999 | 1447495 | 9/21/2000 | Undetermined |
| Conexant.Cn (Domain Name) | China | Registered | | 8/15/2005 | | 8/15/2010 | Undetermined |
| Conexant.Com.Cn (Domain Name) | China | Registered | | 5/18/2004 | | 5/18/2011 | Undetermined |
| C Logo | Czech Republic | Registered | 139512 | 10/26/1998 | 225959 | 9/27/2000 | Undetermined |
| Conexant | Czech Republic | Registered | 138946 | 9/3/1998 | 223486 | 3/23/2000 | Undetermined |
| C Logo | European Community | Registered | 1130970 | 4/7/1999 | 1130970 | 6/20/2001 | Undetermined |
| Conexant | European Community | Registered | 978445 | 11/5/1998 | 978445 | 1/21/2000 | Undetermined |
| Smartdaa | European Community | Registered | 001027655 | 12/24/1998 | 001027655 | 3/17/2000 | Undetermined |
| Smartdaa | Finland | Registered | T199900015 | 1/5/1999 | 216581 | 1/31/2010 | Undetermined |
| C Logo | Hong Kong | Registered | 01018/99 | 1/28/1999 | 13183/2000 | 10/26/1998 | Undetermined |
| Conexant | Hong Kong | Registered | 14972/99 | 11/26/1999 | 14972AA/1999 | 9/30/2005 | Undetermined |
| C Logo | Hungary | Registered | M9900495 | 2/3/1999 | 159006 | 11/26/2009 | Undetermined |
| Conexant | Hungary | Registered | M9804383 | 10/29/1998 | 158223 | 10/5/1999 | Undetermined |
| C Logo | Iceland | Registered | 136/1999 | 1/19/1999 | 458/1999 | 4/28/1999 | Undetermined |
| Conexant | Iceland | Registered | 140/1999 | 1/20/1999 | 1186/1999 | 11/3/1999 | Undetermined |
| C Logo | India | Registered | 837746 | 1/21/1999 | 837746 | 12/1/2005 | Undetermined |
| Conexant | India | Registered | 824,469 | 10/26/1998 | 824469 | 10/10/2006 | Undetermined |
| C Logo | Israel | Registered | 125245 | 1/21/1999 | 125245 | 1/21/2006 | Undetermined |
| C Logo | Israel | Registered | 125244 | 1/21/1999 | 125244 | 1/21/2006 | Undetermined |
| Conexant | Israel | Registered | 123426 | 10/27/1998 | 123426 | 10/27/2005 | Undetermined |
| Conexant | Israel | Registered | 123425 | 10/27/1998 | 123425 | 10/27/2005 | Undetermined |
| C Logo | Japan | Registered | 11-35426 | 4/22/1999 | 4473457 | 5/11/2001 | Undetermined |
| C Logo | Japan | Registered | 11-35425 | 4/22/1999 | 4510465 | 9/28/2001 | Undetermined |
| Conexant | Japan | Registered | 2000-14885 | 2/22/2000 | 4531285 | 12/21/2001 | Undetermined |
| Conexant | Japan | Registered | 2000-14886 | 2/22/2000 | 4526509 | 11/30/2001 | Undetermined |
| C Logo | Korea, Republic of | Registered | 140/1999 | 12/28/1999 | 0000762 | 1/28/1999 | Undetermined |
| Conexant | Korea, Republic of | Registered | 1375/1998 | 10/27/1998 | 1029 | 3/15/2000 | Undetermined |
| C Logo | Malaysia | Registered | 99003435 | 4/23/1999 | 99003435 | 10/26/2008 | Undetermined |
| C Logo | Malaysia | Registered | 99003436 | 4/23/1999 | 99003436 | 10/26/2008 | Undetermined |
| Conexant | Malaysia | Pending | 99/00526 | 1/23/1999 | 99/00526 | | Undetermined |
| Conexant | Malaysia | Published | 99/00527 | 1/23/1999 | 99/00527 | | Undetermined |
| C Logo | Mexico | Registered | 372835 | 4/26/1999 | 635,310 | 12/1/1999 | Undetermined |
| C Logo | Mexico | Registered | 372834 | 4/26/1999 | 711423 | 12/1/1999 | Undetermined |
| Conexant | Mexico | Registered | 365743 | 3/2/1999 | 610502 | 3/2/2009 | Undetermined |
| Conexant | Mexico | Registered | 365742 | 3/2/1999 | 650725 | 3/2/2009 | Undetermined |
| C Logo | New Zealand | Registered | 304027 | 1/19/1999 | 304027 | 10/26/2005 | Undetermined |
| C Logo | New Zealand | Registered | 304026 | 1/19/1999 | 304026 | 10/26/2005 | Undetermined |
| Conexant | New Zealand | Registered | 300289 | 10/22/1998 | 300289 | 9/3/2005 | Undetermined |

**In re: Conexant Systems, Inc.**                                                      **Case No. 13-10367 (MFW)**

**SCHEDULE B - PERSONAL PROPERTY**
**Rider B.22 - Patents, Copyrights, and Other Intellectual Property**

| Registered Trademarks | Country | Status | Application No. | Filed Date | Registration No. | Registration Date | Value |
|---|---|---|---|---|---|---|---|
| Conexant | New Zealand | Registered | 300288 | 10/22/1998 | 300288 | 9/3/2005 | Undetermined |
| C Logo | Norway | Registered | 199900759 | 1/21/1999 | 197831 | 6/4/1999 | Undetermined |
| Conexant | Norway | Registered | 199810063 | 11/9/1998 | 198861 | 8/19/1999 | Undetermined |
| Conexant | Norway | Registered | 199906209 | 6/25/1999 | 200232 | 11/11/2009 | Undetermined |
| C Logo | Poland | Registered | Z196794 | 1/19/1999 | 138526 | 4/26/2002 | Undetermined |
| Conexant | Poland | Registered | Z193642 | 10/28/1998 | 137631 | 9/11/2003 | Undetermined |
| C Logo | Singapore | Published | T99/00564J | 1/21/1999 | T99/00564J | | Undetermined |
| C Logo | Singapore | Registered | T99/00563B | 10/26/1998 | T99/00563B | 10/26/1998 | Undetermined |
| Conexant | Singapore | Registered | T98/11557D | 9/3/1998 | T98/11557D | 9/3/1998 | Undetermined |
| C Logo | South Africa | Registered | 99/01548 | 2/1/1999 | 1999/01548 | 5/7/2002 | Undetermined |
| C Logo | South Africa | Registered | 99/01547 | 2/1/1999 | 99/01547 | 10/26/1998 | Undetermined |
| Conexant | South Africa | Registered | 98/18741 | 10/22/1998 | 98/18741 | 2/4/2002 | Undetermined |
| Conexant | South Africa | Registered | 98/18740 | 10/22/1998 | 98/18740 | 2/4/2002 | Undetermined |
| C Logo | Switzerland | Registered | 00392/1999 | 1/19/1999 | 481225 | 6/20/2001 | Undetermined |
| Conexant | Switzerland | Registered | 00494/1999 | 1/21/1999 | 470191 | 1/21/1999 | Undetermined |
| C Logo | Taiwan, Province of China | Registered | 88002703 | 1/22/1999 | 00127544 | 8/16/2000 | Undetermined |
| C Logo | Taiwan, Province of China | Registered | 88002707 | 1/22/1999 | 935552 | 3/16/2001 | Undetermined |
| Conexant | Taiwan, Province of China | Registered | 87052552 | 10/29/1998 | 118921 | 12/1/1999 | Undetermined |
| Conexant | Taiwan, Province of China | Registered | 87052550 | 10/29/1998 | 00896935 | 7/16/2000 | Undetermined |
| C Logo | Thailand | Registered | 443490 | 1/16/2001 | SM15663 | 1/3/2003 | Undetermined |
| C Logo | Thailand | Registered | 443491 | 1/16/2001 | TM152559 | 2/11/2002 | Undetermined |
| Conexant | Thailand | Registered | 443492 | 1/16/2001 | SM15049 | 2/13/2002 | Undetermined |
| Conexant | Thailand | Registered | 443489 | 1/16/2001 | TM152558 | 2/11/2002 | Undetermined |
| C Logo | Turkey | Registered | 1999/1434 | 2/17/1999 | 206137 | 2/17/1999 | Undetermined |
| C Logo | Turkey | Registered | 1999/1433 | 1/17/1999 | 205551 | 2/17/1999 | Undetermined |
| Conexant | Turkey | Registered | 1998/15603 | 11/9/1998 | 202040 | 11/6/1998 | Undetermined |
| Conexant | Turkey | Registered | 1998/15604 | 11/6/1998 | 202041 | 11/6/1998 | Undetermined |
| C Logo | United Kingdom | Registered | 2186518 | 1/19/1999 | 2186518 | 1/7/2000 | Undetermined |
| Conexant | United Kingdom | Registered | 2180446 | 10/22/1998 | 2180446 | 8/6/1999 | Undetermined |
| (Sigmatel Acq) Camel Logo | United States | Registered | 78/368,894 | 2/17/2004 | 2,936,253 | 3/29/2005 | Undetermined |
| (Sigmatel Acq) Digicolor | United States | Registered | 78/368,849 | 2/17/2004 | 2,962,456 | 6/14/2005 | Undetermined |
| Brightsound | United States | Published | 77/963,721 | 3/19/2010 | | | Undetermined |
| C Logo | United States | Registered | 75/578,210 | 10/26/1998 | 2,532,487 | 1/22/2002 | Undetermined |
| C Logo | United States | Registered | 75/578,226 | 10/26/1998 | 2,736,991 | 7/15/2003 | Undetermined |
| C Logo | United States | Registered | 76/021,970 | 4/10/2000 | 2,437,153 | 3/20/2001 | Undetermined |
| Conexant | United States | Registered | 75/547,442 | 9/3/1998 | 2,527,871 | 1/8/2002 | Undetermined |
| Conexant | United States | Registered | 75/547,338 | 9/3/1998 | 2,778,090 | 10/28/2003 | Undetermined |
| Conexant | United States | Registered | 76/021,938 | 4/7/2000 | 2,550,994 | 3/19/2002 | Undetermined |
| Conexant and C Logo Design (Horizontal) | United States | Registered | 75/706,999 | 5/13/1999 | 2753392 | 8/19/2003 | Undetermined |
| Conexant and C Logo Design (Horizontal) | United States | Registered | 75/705,911 | 5/13/1999 | 2,530,331 | 1/15/2002 | Undetermined |
| Conexant and C Logo Design (Vertical) | United States | Registered | 75/706,977 | 5/13/1999 | 2,528,063 | 1/8/2002 | Undetermined |
| Conexant and C Logo Design (Vertical) | United States | Registered | 75/705,905 | 5/13/1999 | 2,528,059 | 1/8/2002 | Undetermined |
| Netwaiting | United States | Registered | 76/255,774 | 5/11/2001 | 2,762,380 | 9/9/2003 | Undetermined |
| Procoustic | United States | Pending | 85/754,943 | 10/16/2012 | | | Undetermined |
| Smartdaa | United States | Registered | 75/516,383 | 7/9/1998 | 2515838 | 12/4/2001 | Undetermined |
| Watch Live and Talk | United States | Pending | 85/754,936 | 10/16/2012 | | | Undetermined |
| C Logo | Venezuela | Published | 13515-04 | 1/27/1999 | | | Undetermined |
| C Logo | Venezuela | Published | 13516-04 | 1/27/1999 | | | Undetermined |
| Conexant | Venezuela | Registered | 2000-003495 | 3/1/2000 | 15544-S | 11/22/2000 | Undetermined |
| Conexant | Venezuela | Registered | 2000-003494 | 3/1/2000 | P277906 | 11/22/2000 | Undetermined |
| C Logo | Viet Nam | Registered | 49282 | 10/18/2000 | 40200 | 3/6/2002 | Undetermined |
| Conexant | Viet Nam | Registered | 49281 | 10/18/2000 | 40199 | 3/6/2002 | Undetermined |

In re: Conexant Systems, Inc.                                                                                                  Case No. 13-10367 (MFW)

### SCHEDULE B - PERSONAL PROPERTY
### Rider B.22 - Patents, Copyrights, and Other Intellectual Property

| Pending and Registered U.S. Patent Applications | Country | Status | Application No. | Filed Date | Patent Number | Issue Date | Value |
|---|---|---|---|---|---|---|---|
| Automatic Video Detector | Australia | Granted | 2005321787 | 12/30/2005 | 2005321787 | 12/9/2010 | Undetermined |
| Method And Apparatus For Quick Modem Reconnect | Austria | Granted | 02002840.3 | 7/18/2000 | 1223734 | 9/12/2007 | Undetermined |
| Method And Apparatus For Multiple Channel Signal Processing | Austria | Granted | 00966843.5 | 9/25/2000 | 1219087 | 2/7/2007 | Undetermined |
| Unified Algorithm For Frame Scheduling And Buffer Management In Differentiated Services Network | China | Granted | 01805246.0 | 2/16/2001 | 01805246.0 | 12/9/2009 | Undetermined |
| Quick Connect Parameter Exchange | China | Granted | 01117361.0 | 4/24/2001 | 01117361.0 | 11/4/2005 | Undetermined |
| Bandwidth Partitioning Using Emulated Weighted Fair Queuing (Ewfq) | China | Granted | 01141461.8 | 9/24/2001 | 01141461.8 | 3/9/2005 | Undetermined |
| Buffer Management For Support Of Quality Of Service Guarantees And Data Flow Control In Data Switching | China | Granted | 01141460.X | 9/24/2001 | 01141460.X | 7/9/2008 | Undetermined |
| Internal Communication Protocol For Data Switching Equipment | China | Granted | 01136062.3 | 9/29/2001 | 01136062.3 | 10/13/2004 | Undetermined |
| A Method Of Implementing A Control Channel Between Switching Devices In Communications Networks | China | Granted | 2100942.2 | 1/8/2002 | ZL2100942.2 | 4/8/2009 | Undetermined |
| Data Network Node Having Enhanced Security Features | China | Granted | 02119757.1 | 5/17/2002 | 02119757.1 | 9/23/2009 | Undetermined |
| Method Of Pacing The Synchronizing Of Routing Information... | China | Granted | 02143707.6 | 9/28/2002 | 02143707.6 | 12/29/2004 | Undetermined |
| Hypothetical Reference Decoder With Low Start-Up Delays For Compressed Image And Video | China | Pending | 0480025247.3 | 8/24/2004 | 0480025247.3 | 7/4/2012 | Undetermined |
| Combined Pipeline Packet Classification And Address Search Method And Apparatus For Switching Environments | China | Granted | 10080726.1 | 6/30/2005 | 100555986C | 10/28/2009 | Undetermined |
| Methods And Apparatus Providing Rapid End-To-End Failover In A Packet Switched Communications Network | China | Pending | 0510080731.2 | 6/30/2005 | | | Undetermined |
| Remote Control Of A Switching Node In A Stack Of Switching Nodes | China | Granted | 05-10088804.2 | 7/29/2005 | 10088804.2 | 2/17/2010 | Undetermined |
| Remote Control Of A Switching Node In A Stack Of Switching Nodes | China | Pending | 1010002070.2 | 7/29/2005 | | | Undetermined |
| Video Auto Format Detection | China | Published | 0580039049.7 | 12/30/2005 | | | Undetermined |
| Systems And Methods For Utilizing A Scanning Threshold To Reduce Power Consumption | China | Published | 0880105714.1 | 9/4/2008 | | | Undetermined |
| Network Allocation | China | Published | 0880105620.4 | 9/4/2008 | | | Undetermined |
| Systems And Methods Of Improved Heat Dissipation With Variable Pitch Grid Array Packaging | China | Pending | 1080024162.9 | 7/2/2009 | | | Undetermined |
| Systems And Methods For Echo Cancellation And Echo Suppression | China | Published | 11/10093211.0 | 1/10/2011 | | | Undetermined |
| Active Surge Rejection Circuit | European Patent Office | Granted | 93109224.1 | 6/8/1993 | 0576883 | 4/16/1997 | Undetermined |
| Register File With Multi-Tasking Support | European Patent Office | Granted | 95112305.8 | 8/4/1995 | 0696772 | 2/6/2002 | Undetermined |
| Method And Apparatus For Coupling Multiple Independent On-Chip Vdd Busses To An Esd Core Clamp | European Patent Office | Granted | 96106206.4 | 4/19/1996 | 0740344 | 7/24/2002 | Undetermined |
| Method For Manufacturing Multi-Chip Modules Utilizing Direct Lead Attach | European Patent Office | Granted | 97917905.8 | 4/10/1997 | 0892987 | 4/10/1997 | Undetermined |
| Integrated Circuit Device With Embedded Flash Memory And Method For Manufacturing Same | European Patent Office | Granted | 97931196.6 | 6/17/1997 | 0852813 | 2/11/2009 | Undetermined |
| Fast Resynchronization System For High-Speed Data Transmission | European Patent Office | Granted | 97116816.6 | 9/26/1997 | 0833476 | 2/23/2005 | Undetermined |
| System For Dynamically Adapting The Length Of A Filter | European Patent Office | Published | 97941179.0 | 9/26/1997 | | | Undetermined |
| Sample Rate Conversion For Synchronous Variable Rate | European Patent Office | Granted | 97116968.5 | 9/30/1997 | 0905889 | 11/30/2005 | Undetermined |

In re: Conexant Systems, Inc.                                                    Case No. 13-10367 (MFW)

**SCHEDULE B - PERSONAL PROPERTY**
**Rider B.22 - Patents, Copyrights, and Other Intellectual Property**

| Pending and Registered U.S. Patent Applications | Country | Status | Application No. | Filed Date | Patent Number | Issue Date | Value |
|---|---|---|---|---|---|---|---|
| Orthogonal Lms Algorithms For Fast Line Echo Canceler Training | European Patent Office | Granted | 98915232.7 | 3/31/1998 | 0983638 | 3/21/2012 | Undetermined |
| Method And Apparatus For Synchronizing A Data Communication System To A Periodic Digital Impairment | European Patent Office | Granted | 99902328.6 | 1/19/1999 | 1050127 | 9/8/2004 | Undetermined |
| Method And Apparatus For Monitoring, Controlling, And Configuring Local Comunication Devices | European Patent Office | Granted | 99909790.0 | 3/4/1999 | 1060614 | 12/29/2010 | Undetermined |
| Methods And Apparatus For Managing The Charging And Discharging Of A Lithium Battery | European Patent Office | Granted | 99911373.1 | 3/12/1999 | 1064710 | 11/13/2002 | Undetermined |
| Method And Apparatus For Identifying The Encoding Type Of A Central Office Codec | European Patent Office | Granted | 99943944.1 | 8/26/1999 | 1118242 | 10/19/2004 | Undetermined |
| Multi-Task Plug-In Architecture For Software Modem | European Patent Office | Granted | 99969200.7 | 9/17/1999 | 1114548 | 9/2/2009 | Undetermined |
| Timing Recovery For A High Speed Digital Data Communication System Based On Adaptive Equalizer Impulse Response Characteristics | European Patent Office | Granted | 99948492.6 | 9/28/1999 | 1118183 | 7/9/2003 | Undetermined |
| Modem Having A Digital High Voltage Isolation Barrier | European Patent Office | Granted | 99972401.6 | 11/3/1999 | 1131948 | 10/5/2011 | Undetermined |
| Telephone Line Interface Circuit With Intelligent Line Current And Voltage Control | European Patent Office | Granted | 00932198.5 | 5/9/2000 | 1095497 | 7/30/2003 | Undetermined |
| Quick Connect Parameter Exchange | European Patent Office | Granted | 00947474.3 | 7/18/2000 | 1201077 | 11/29/2007 | Undetermined |
| Communication On Hold | European Patent Office | Granted | 00960150.1 | 7/18/2000 | 1198948 | 12/22/2010 | Undetermined |
| Method And Apparatus For Quick Modem Reconnect | European Patent Office | Granted | 02002840.3 | 7/18/2000 | 1223734 | 9/12/2007 | Undetermined |
| Connection On Hold Mechanism | European Patent Office | Granted | 02002841.1 | 7/18/2000 | 1223723 | 6/29/2011 | Undetermined |
| Method And Apparatus For Multiple Channel Signal Processing | European Patent Office | Granted | 00966843.5 | 9/25/2000 | 1219087 | 2/7/2007 | Undetermined |
| Asochronous Centralized Multi-Channel Dma Controller | European Patent Office | Granted | 00975211.4 | 9/27/2000 | 1222551 | 6/28/2006 | Undetermined |
| Demodulator Circuit | European Patent Office | Granted | 00987576.6 | 12/8/2000 | 1348286 | 7/19/2006 | Undetermined |
| Power Line Networking Apparatus And Method | European Patent Office | Granted | 01981343.5 | 10/1/2001 | 1323246 | 6/29/2011 | Undetermined |
| Digital Isolation Barrier As Interface Bus For Modems | European Patent Office | Published | 02290712.5 | 3/20/2002 | | | Undetermined |
| Dc Offset Correction For Direct Conversion Receiver | European Patent Office | Published | 04813313.6 | 12/6/2004 | | | Undetermined |
| Video Auto Format Detection | European Patent Office | Published | 05856144.0 | 5/22/2007 | | | Undetermined |
| Piggyback Acknowledgment | European Patent Office | Published | 07863699.0 | 10/31/2007 | | | Undetermined |
| Scanning Threshold | European Patent Office | Published | 08799140.2 | 9/4/2008 | | | Undetermined |
| Network Allocation | European Patent Office | Published | 08799138.6 | 9/4/2008 | | | Undetermined |
| Speaker Distortion Reduction System And Method | European Patent Office | Published | 10746794.6 | 2/24/2009 | | | Undetermined |
| Micro Electro-Mechanical Sensor (Mems) Fabricated With Ribbon Wire Bonds | European Patent Office | Published | 09724887.6 | 3/19/2009 | | | Undetermined |
| Systems And Methods For Driving High Power States Using Lower Voltage Processes | European Patent Office | Published | 10744397.0 | 2/19/2010 | | | Undetermined |
| Active Surge Rejection Circuit | France | Granted | 93109224.1 | 6/8/1993 | 0576883 | 4/16/1997 | Undetermined |
| Register File With Multi-Tasking Support | France | Granted | 95112305.8 | 8/4/1995 | 0696772 | 2/6/2002 | Undetermined |
| Method And Apparatus For Coupling Multiple Independent On-Chip Vdd Busses To An Esd Core Clamp | France | Granted | 96106206.4 | 4/19/1996 | 0740344 | 7/24/2002 | Undetermined |
| Method For Manufacturing Multi-Chip Modules Utilizing Direct Lead Attach | France | Granted | 97917905.8 | 4/10/1997 | 0892987 | 4/10/1997 | Undetermined |
| Integrated Circuit Device With Embedded Flash Memory And Method For Manufacturing Same | France | Granted | 97931196.6 | 6/17/1997 | 0852813 | 2/11/2009 | Undetermined |

In re: Conexant Systems, Inc.                                                                                    Case No. 13-10367 (MFW)

## SCHEDULE B - PERSONAL PROPERTY
### Rider B.22 - Patents, Copyrights, and Other Intellectual Property

| Pending and Registered U.S. Patent Applications | Country | Status | Application No. | Filed Date | Patent Number | Issue Date | Value |
|---|---|---|---|---|---|---|---|
| Fast Resynchronization System For High-Speed Data Transmission | France | Granted | 97116816.6 | 9/26/1997 | 0833476 | 2/23/2005 | Undetermined |
| Sample Rate Conversion For Synchronous Variable Rate | France | Granted | 97116968.5 | 9/30/1997 | 0905889 | 11/30/2005 | Undetermined |
| Method And Apparatus For Synchronizing A Data Communication System To A Periodic Digital Impairment | France | Granted | 99902328.6 | 1/19/1999 | 1050127 | 9/8/2004 | Undetermined |
| Method And Apparatus For Monitoring, Controlling, And Configuring Local Comunication Devices | France | Granted | 99909790.0 | 3/4/1999 | 1060614 | 12/29/2010 | Undetermined |
| Methods And Apparatus For Managing The Charging And Discharging Of A Lithium Battery | France | Granted | 99911373.1 | 3/12/1999 | 1064710 | 11/13/2002 | Undetermined |
| Multi-Task Plug-In Architecture For Software Modem | France | Granted | 99969200.7 | 9/17/1999 | 1114548 | 9/2/2009 | Undetermined |
| Timing Recovery For A High Speed Digital Data Communication System Based On Adaptive Equalizer Impulse Response Characteristics | France | Granted | 99948492.6 | 9/28/1999 | 1118183 | 7/9/2003 | Undetermined |
| Modem Having A Digital High Voltage Isolation Barrier | France | Granted | 99972401.6 | 11/3/1999 | 1131948 | 10/5/2011 | Undetermined |
| Telephone Line Interface Circuit With Intelligent Line Current And Voltage Control | France | Granted | 00932198.5 | 5/9/2000 | 1095497 | 7/30/2003 | Undetermined |
| Quick Connect Parameter Exchange | France | Granted | 00947474.3 | 7/18/2000 | 1201077 | 11/29/2007 | Undetermined |
| Communication On Hold | France | Granted | 00960150.1 | 7/18/2000 | 1198948 | 12/22/2010 | Undetermined |
| Initialization A Quick Reconnect Procedure | France | Granted | 02002840.3 | 7/18/2000 | 1223734 | 9/12/2007 | Undetermined |
| Connection On Hold Mechanism | France | Granted | 02002841.1 | 7/18/2000 | 1223723 | 6/29/2011 | Undetermined |
| Method And Apparatus For Multiple Channel Signal Processing | France | Granted | 00966843.5 | 9/25/2000 | 1219087 | 4/30/2007 | Undetermined |
| Asochronous Centralized Multi-Channel Dma Controller | France | Granted | 00975211.4 | 9/27/2000 | 1222551 | 6/28/2006 | Undetermined |
| Demodulator Circuit | France | Granted | 00987576.6 | 12/8/2000 | 1348286 | 7/19/2006 | Undetermined |
| Power Line Networking Apparatus And Method | France | Granted | 01981343.5 | 10/1/2001 | 1323246 | 6/29/2011 | Undetermined |
| Digital Isolation Barrier As Interface Bus For Modems | France | Published | 02290712.5 | 3/20/2002 |  |  | Undetermined |
| Method Of Pacing The Synchronizing Of Routing Information... | France | Granted | 212229 | 10/3/2002 | 212229 | 3/19/2004 | Undetermined |
| Dc Offset Correction For Direct Conversion Receiver | France | Pending | 04813313.6 | 12/6/2004 |  |  | Undetermined |
| Combined Pipeline Packet Classification And Address Search Method And Apparatus For Switching Environments | France | Granted | 506639 | 6/29/2005 | 0506639 | 11/28/2008 | Undetermined |
| Active Surge Rejection Circuit | Germany | Granted | 93109224.1 | 6/8/1993 | 0576883 | 4/16/1997 | Undetermined |
| Register File With Multi-Tasking Support | Germany | Granted | 95112305.8 | 8/4/1995 | 69525294.1 | 2/6/2002 | Undetermined |
| Method And Apparatus For Coupling Multiple Independent On-Chip Vdd Busses To An Esd Core Clamp | Germany | Granted | 69622465.8-08 | 4/19/1996 | 0740344 | 7/24/2002 | Undetermined |
| Method For Manufacturing Multi-Chip Modules Utilizing Direct Lead Attach | Germany | Granted | 97917905.8 | 4/10/1997 | 0892987 | 4/10/1997 | Undetermined |
| Integrated Circuit Device With Embedded Flash Memory And Method For Manufacturing Same | Germany | Granted | 97931196.6 | 6/17/1997 | 0852813 | 2/11/2009 | Undetermined |
| Fast Resynchronization System For High-Speed Data Transmission | Germany | Granted | 97116816.6 | 9/26/1997 | 69732549.0 | 2/23/2005 | Undetermined |
| Sample Rate Conversion For Synchronous Variable Rate | Germany | Granted | 97116968.5 | 9/30/1997 | 69734770.2 | 11/30/2005 | Undetermined |
| Orthogonal Lms Algorithms For Fast Line Echo Canceler Training | Germany | Granted | 98915232.7 | 3/31/1998 | 0983638 | 3/21/2012 | Undetermined |
| Method And Apparatus For Synchronizing A Data Communication System To A Periodic Digital Impairment | Germany | Granted | 99902328.6 | 1/19/1999 | 69919982.4 | 9/8/2004 | Undetermined |

**In re: Conexant Systems, Inc.**                                                    **Case No. 13-10367 (MFW)**

### SCHEDULE B - PERSONAL PROPERTY
#### Rider B.22 - Patents, Copyrights, and Other Intellectual Property

| Pending and Registered U.S. Patent Applications | Country | Status | Application No. | Filed Date | Patent Number | Issue Date | Value |
|---|---|---|---|---|---|---|---|
| Method And Apparatus For Monitoring, Controlling, And Configuring Local Comunication Devices | Germany | Granted | 99909790.0 | 3/4/1999 | 69943080.1 | 12/29/2010 | Undetermined |
| Methods And Apparatus For Managing The Charging And Discharging Of A Lithium Battery | Germany | Granted | 99911373.1 | 3/12/1999 | 1064710 | 11/13/2002 | Undetermined |
| Method And Apparatus For Identifying The Encoding Type Of A Central Office Codec | Germany | Granted | 99943944.1 | 8/26/1999 | 1118242 | 5/12/2004 | Undetermined |
| Multi-Task Plug-In Architecture For Software Modem | Germany | Granted | 99969200.7 | 9/17/1999 | 1114548 | 9/2/2009 | Undetermined |
| Timing Recovery For A High Speed Digital Data Communication System Based On Adaptive Equalizer Impulse Response Characteristics | Germany | Granted | 99948492.6 | 9/28/1999 | 69909497.6 | 7/9/2003 | Undetermined |
| Modem Having A Digital High Voltage Isolation Barrier | Germany | Granted | 99972401.6 | 11/3/1999 | 1131948 | 10/5/2011 | Undetermined |
| Telephone Line Interface Circuit With Intelligent Line Current And Voltage Control | Germany | Granted | 00932198.5 | 5/9/2000 | 60004151.4 | 7/30/2003 | Undetermined |
| Quick Connect Parameter Exchange | Germany | Granted | 00947474.3 | 7/18/2000 | 60037590.0 | 1/2/2008 | Undetermined |
| Communication On Hold | Germany | Granted | 00960150.1 | 7/18/2000 | 60045415.0 | 12/22/2010 | Undetermined |
| Method And Apparatus For Quick Modem Reconnect | Germany | Granted | 02002840.3 | 7/18/2000 | 60036394.5 | 9/12/2007 | Undetermined |
| Connection On Hold Mechanism | Germany | Granted | 02002841.1 | 7/18/2000 | 60046155.6 | 6/29/2011 | Undetermined |
| Method And Apparatus For Multiple Channel Signal Processing | Germany | Granted | 60033300.0 | 9/25/2000 | 1219087 | 2/7/2007 | Undetermined |
| Asochronous Centralized Multi-Channel Dma Controller | Germany | Granted | 00975211.4 | 9/27/2000 | 1222551 | 6/28/2006 | Undetermined |
| A Method Of Using Channel State Information In Multi-Carrier Transmission Systems | Germany | Granted | 00987576.6 | 12/28/2000 | 60029488.9 | 7/19/2006 | Undetermined |
| Power Line Networking Apparatus And Method | Germany | Granted | 01981343.5 | 10/1/2001 | 60144886.03 | 6/29/2011 | Undetermined |
| Digital Isolation Barrier As Interface Bus For Modems | Germany | Published | 02290712.5 | 3/20/2002 | | | Undetermined |
| Method Of Pacing The Synchronizing Of Routing Information... | Germany | Granted | 10244350.5 | 9/24/2002 | 10244350.5 | 6/16/2005 | Undetermined |
| Dc Offset Correction For Direct Conversion Receiver | Germany | Pending | 04813313.6 | 12/6/2004 | | | Undetermined |
| Combined Pipelined Packet Classification And Address Search Method And Apparatus For Switching Environments | Germany | Pending | 2005029396.4 | 6/24/2005 | | | Undetermined |
| Remote Control Of A Switching Node In A Stack Of Switching Nodes | Germany | Granted | 2005032479.7 | 7/12/2005 | 2005032479 | 12/8/2011 | Undetermined |
| Method And Apparatus For Synchronizing A Data Communication System To A Periodic Digital Impairment | Hong Kong | Granted | 01103247.4 | 1/19/1999 | HK1033870 | 3/11/2005 | Undetermined |
| Method And Apparatus For Identifying The Encoding Type Of A Central Office Codec | Hong Kong | Granted | 02100630.4 | 8/26/1999 | 1040342 | 1/7/2005 | Undetermined |
| Fast Connect, Quick Reconnect And Connection On Hold Mechanism | Hong Kong | Granted | 02101463.4 | 7/18/2000 | 1040024 | 10/6/2006 | Undetermined |
| Connection On Hold Mechanism | Hong Kong | Granted | 02108315.9 | 11/15/2002 | HK1048714 | 2/24/2012 | Undetermined |
| Video Auto Format Detection | India | Pending | 2945CHENP2007 | 12/30/2005 | | | Undetermined |
| Hypothetical Reference Decoder For Compressed Image And Video | India | Pending | 992DELNP2006 | 2/24/2006 | | | Undetermined |
| Method And Apparatus For Communication Receiver | India | Pending | 107/CHE/08 | 1/11/2008 | | | Undetermined |
| Frequency Modulating Method And Modem Device | Japan | Granted | 09-052087 | 6/3/1997 | 3,373,385 | 11/22/2002 | Undetermined |
| Methods And Apparatus For Managing The Charging And Discharging Of A Lithium Battery | Japan | Granted | 2000-538414 | 3/12/1999 | 3361322 | 10/18/2002 | Undetermined |

**In re: Conexant Systems, Inc.**                                                                 **Case No. 13-10367 (MFW)**

## SCHEDULE B - PERSONAL PROPERTY
### Rider B.22 - Patents, Copyrights, and Other Intellectual Property

| Pending and Registered U.S. Patent Applications | Country | Status | Application No. | Filed Date | Patent Number | Issue Date | Value |
|---|---|---|---|---|---|---|---|
| Communication On Hold | Japan | Granted | 2001-513165 | 7/18/2000 | 4088443 | 2/29/2008 | Undetermined |
| Fast Connect, Quick Reconnect And Connection On Hold Mechanism | Japan | Granted | 2001-512758 | 7/18/2000 | 3900408 | 1/12/2007 | Undetermined |
| Quick Connect Parameter Exchange | Japan | Granted | 2001-513164 | 7/18/2000 | 4183942 | 9/12/2008 | Undetermined |
| Method And Apparatus For Medium Access Control In Powerline Communication Network Systems | Japan | Granted | 2002-502974 | 6/6/2001 | 4810051 | 8/26/2011 | Undetermined |
| Digital Isolation Barrier As Interface Bus For Modems | Japan | Granted | 579457/2003 | 9/17/2004 | 4145244 | 6/27/2008 | Undetermined |
| Methods And Apparatus Providing Rapid End-To-End Failover In A Packet Switched Communications Network | Japan | Granted | 2005-190649 | 6/29/2005 | 4860949 | 11/11/2011 | Undetermined |
| Remote Control Of A Switching Node In A Stack Of Switching Nodes | Japan | Granted | 05-219529 | 7/28/2005 | 4224620 | 12/5/2008 | Undetermined |
| Fast Connect, Quick Reconnect And Connection On Hold Mechanism | Japan | Granted | 2006-142114 | 5/22/2006 | 4637789 | 12/3/2010 | Undetermined |
| Methods And Apparatus Providing Rapid End-To-End Failover In A Packet Switched Communications Network | Japan | Granted | 2009-252099 | 6/29/2009 | 4886019 | 12/16/2011 | Undetermined |
| Systems And Methods For Network Facsimile Transmissions | Japan | Published | 2011-550298 | 2/12/2010 | | | Undetermined |
| Systems And Methods For Alignment Of Laser Printers | Japan | Published | 2010-179651 | 8/10/2010 | | | Undetermined |
| Methods And Apparatus For Managing The Charging And Discharging Of A Lithium Battery | Korea | Granted | 1020007010402 | 3/12/1999 | 0391268 | 7/1/2003 | Undetermined |
| Bandwidth Partitioning Using Emulated Weighted Fair Queuing (Ewfq) | Korea | Granted | 2001-59078 | 9/24/2001 | 425061 | 3/18/2004 | Undetermined |
| Internal Communication Protocol For Data Switching Equipment | Korea | Granted | 2001-61077 | 9/29/2001 | 425062 | 3/18/2004 | Undetermined |
| Switching Database Cache Management | Korea | Granted | 2001-80203 | 12/17/2001 | 441033 | 7/9/2004 | Undetermined |
| Control Channel Implementation In A Packet Switched Communications Network | Korea | Granted | 2002-760 | 1/7/2002 | 438063 | 6/21/2004 | Undetermined |
| Data Network Node Having Enhanced Security Features | Korea | Granted | 2002-28933 | 5/24/2002 | 751991 | 8/28/2007 | Undetermined |
| Method Of Pacing The Synchronizing Of Routing Information... | Korea | Granted | 2002-0060425 | 10/4/2002 | 473490 | 2/17/2005 | Undetermined |
| Class-Based Rate Control Using Multi-Threshold Leaky Bucket | Korea | Granted | 2003-90894 | 12/13/2003 | 10-0644445 | 11/2/2006 | Undetermined |
| Combined Pipelined Packet Classification And Address Search Method And Apparatus For Switching Environments | Korea | Granted | 2005-0057585 | 6/30/2005 | 10-0697568 | 3/14/2007 | Undetermined |
| Hypothetical Reference Decoder For Compressed Image And Video | Korea | Granted | 2006-7004476 | 3/3/2006 | 10/0777486 | 11/12/2007 | Undetermined |
| Scanning Threshold | Korea | Granted | 1020107007361 | 9/4/2008 | 10-1198008 | 10/31/2012 | Undetermined |
| Network Allocation | Korea | Granted | 10-7007307 | 9/4/2008 | 10-1159434 | 6/18/2012 | Undetermined |
| Systems And Methods For Network Facsimile Transmissions | Korea | Pending | 1020117016269 | 2/12/2010 | | | Undetermined |
| Systems And Methods Of Improved Heat Dissipation With Variable Pitch Grid Array Packaging | Malaysia | Pending | PI2011005110 | 7/2/2009 | | | Undetermined |
| Method For Manufacturing Multi-Chip Modules Utilizing Direct Lead Attach | Sweden | Granted | 97917905.8 | 4/10/1997 | 0892987 | 4/10/1997 | Undetermined |
| Digital Isolation Apparatus And Method | Taiwan | Granted | 88103973 | 3/15/1999 | NI-120691 | 2/8/2001 | Undetermined |
| Electronic Inductor Circuit Using Cascoded Transistors | Taiwan | Granted | 88115810 | 9/14/1999 | NI-142051 | 1/29/2002 | Undetermined |
| Multi-Task Plug-In Architecture For Software Modem | Taiwan | Granted | 88116019 | 11/4/1999 | I-221718 | 10/1/2004 | Undetermined |
| A Method Of Frequency Domain Filtering Employing A Real To Analytic Transform | Taiwan | Granted | 88115062 | 11/4/1999 | NI-141469 | 1/18/2002 | Undetermined |
| Telephone Line Interface Circuit With Intelligent Line Current Control | Taiwan | Granted | 89109096 | 5/12/2000 | NI-164214 | 2/20/2003 | Undetermined |

In re: Conexant Systems, Inc.                                                                      Case No. 13-10367 (MFW)

**SCHEDULE B - PERSONAL PROPERTY**
**Rider B.22 - Patents, Copyrights, and Other Intellectual Property**

| Pending and Registered U.S. Patent Applications | Country | Status | Application No. | Filed Date | Patent Number | Issue Date | Value |
|---|---|---|---|---|---|---|---|
| System And Method For Providing Soft Audio And Soft Modem Copy Protection For Hardware Interfaces And Software Code | Taiwan | Granted | 8918793 | 6/7/2000 | 153810 | 8/6/2002 | Undetermined |
| Communication On Hold | Taiwan | Granted | 89118158 | 9/5/2000 | 179235 | 10/6/2003 | Undetermined |
| Fast Connect, Quick Reconnect And Connection On Hold Mechanism | Taiwan | Granted | 89118157 | 9/5/2000 | 179692 | 10/14/2003 | Undetermined |
| Quick Connect Parameter Exchange | Taiwan | Granted | 89118159 | 9/5/2000 | 162147 | 12/19/2002 | Undetermined |
| Communication On Hold Notifier | Taiwan | Granted | 89123997 | 11/13/2000 | 159201 | 11/5/2002 | Undetermined |
| Unified Algorithm For Frame Scheduling And Buffer Management In Differentiated Services Network | Taiwan | Granted | 90104184 | 2/23/2001 | NI-157016 | 9/27/2002 | Undetermined |
| Method And Apparatus For Powering Down A Line Driver | Taiwan | Granted | 90107860 | 4/2/2001 | 153010 | 7/23/2002 | Undetermined |
| Method And Apparatus For Medium Access Control In Powerline Communication Network Systems | Taiwan | Granted | 90113820 | 6/7/2001 | 170069 | 12/11/2002 | Undetermined |
| Method And Apparatus For Dual-Band Modulation In Powerline Communication Network Systems | Taiwan | Granted | 90113821 | 6/7/2001 | 170676 | 5/23/2003 | Undetermined |
| Bandwidth Partitioning Using Emulated Weighted Fair Queuing (Ewfq) | Taiwan | Granted | 90123485 | 9/24/2001 | NI-247512 | 1/11/2006 | Undetermined |
| Buffer Management For Support Of Quality Of Service Guarantees And Data Flow Control In Data Switching | Taiwan | Granted | 90123484 | 9/24/2001 | 173946 | 7/14/2003 | Undetermined |
| Internal Communication Protocol For Data Switching Equipment | Taiwan | Granted | 90124092 | 9/28/2001 | 178782 | 9/24/2003 | Undetermined |
| Switching Database Cache Management | Taiwan | Granted | 90131250 | 12/17/2001 | 176791 | 8/21/2003 | Undetermined |
| Control Channel Implementation In A Packet Switched Communications Network | Taiwan | Granted | 90133382 | 12/31/2001 | 194863 | 1/11/2004 | Undetermined |
| Data Network Node Having Enhanced Security Features | Taiwan | Granted | 91108738 | 4/26/2002 | 189973 | 3/4/2004 | Undetermined |
| Digital Isolation Barrier As Interface Bus For Modems | Taiwan | Granted | 91109393 | 5/3/2002 | I221363 | 9/21/2004 | Undetermined |
| Method Of Pacing The Synchronizing Of Routing Information... | Taiwan | Granted | 91121635 | 9/20/2002 | 204655 | 7/11/2004 | Undetermined |
| Class-Based Rate Control Using Multi-Threshold Leaky Bucket | Taiwan | Granted | 92135083 | 12/11/2003 | I-247507 | 1/11/2006 | Undetermined |
| Apparatus For Link Failure Detection On High Availability Ethernet Backplane | Taiwan | Granted | 92136285 | 12/19/2003 | I274886 | 3/1/2007 | Undetermined |
| Methods And Apparatus Providing Rapid End-To-End Failover In A Packet Switched Communications Network | Taiwan | Granted | 94120235 | 6/17/2005 | I295535 | 4/1/2008 | Undetermined |
| Remote Control Of An Ethernet Switching Node In A Stack Of Switching Nodes | Taiwan | Granted | 94122998 | 7/7/2005 | 289013 | 10/21/2007 | Undetermined |
| Systems And Method For Frequency Based Satellite Channel Scanning | Taiwan | Granted | 095116118 | 5/5/2006 | I313110 | 8/1/2009 | Undetermined |
| Microphone Array Calibration Method And Apparatus | Taiwan | Published | 98143848 | 12/21/2009 | | | Undetermined |
| Systems And Methods For Network Facsimile Transmissions | Taiwan | Pending | 099104516 | 2/11/2010 | | | Undetermined |
| Systems And Methods For Reducing Rub And Buzz Distortion In A Loudspeaker | Taiwan | Published | 099105473 | 2/25/2010 | | | Undetermined |
| Systems And Methods Of Improved Heat Dissipation With Variable Pitch Grid Array Packaging | Taiwan | Published | 099121577 | 6/30/2010 | | | Undetermined |
| Noise-Shaped Scrambler For Reduced Out-Of-Band Common-Mode Interference | Taiwan | Published | 099128522 | 8/25/2010 | | | Undetermined |
| Systems And Methods For Offset Cancellation Method For Dc-Coupled Audio Drivers | Taiwan | Pending | 099137772 | 11/3/2010 | | | Undetermined |
| Systems And Methods For Reducing Rub And Buzz Distortion In A Loudspeaker | Taiwan | Published | 099144830 | 12/22/2010 | | | Undetermined |

**In re: Conexant Systems, Inc.**                                                                    **Case No. 13-10367 (MFW)**

## SCHEDULE B - PERSONAL PROPERTY
### Rider B.22 - Patents, Copyrights, and Other Intellectual Property

| Pending and Registered U.S. Patent Applications | Country | Status | Application No. | Filed Date | Patent Number | Issue Date | Value |
|---|---|---|---|---|---|---|---|
| Systems And Methods For Echo Cancellation And Echo Suppression | Taiwan | Published | 100100695 | 1/7/2011 | | | Undetermined |
| Systems And Methods For Improved Heat Dissipation In Semiconductor Packages | Taiwan | Published | 100129949 | 4/22/2011 | | | Undetermined |
| Grounding Switch Method And Apparatus | Taiwan | Published | 100121870 | 6/22/2011 | | | Undetermined |
| Systems And Methods For Generating Phantom Base | Taiwan | Published | 100122063 | 6/23/2011 | | | Undetermined |
| Auto Driver System And Method | Taiwan | Published | 100125193 | 7/15/2011 | | | Undetermined |
| A Wave Shaping System To Prevent Electrical And Mechanical Saturation In Loud Speakers | Taiwan | Published | 100125181 | 7/15/2011 | | | Undetermined |
| Systems And Methods For Heat Dissipation Using Thermal Conduits | Taiwan | Published | 100128062 | 8/5/2011 | | | Undetermined |
| Apparatus And Method For A Smooth Powerup Of A Reference Signal | Taiwan | Published | 100129834 | 8/19/2011 | | | Undetermined |
| Active Surge Rejection Circuit | United Kingdom | Granted | 93109224.1 | 6/8/1993 | 0576883 | 4/16/1997 | Undetermined |
| Register File With Multi-Tasking Support | United Kingdom | Granted | 95112305.8 | 8/4/1995 | 0696772 | 2/6/2002 | Undetermined |
| Method And Apparatus For Coupling Multiple Independent On-Chip Vdd Busses To An Esd Core Clamp | United Kingdom | Granted | 96106206.4 | 4/19/1996 | 0740344 | 7/24/2002 | Undetermined |
| Method For Manufacturing Multi-Chip Modules Utilizing Direct Lead Attach | United Kingdom | Granted | 97917905.8 | 4/10/1997 | 0892987 | 4/10/1997 | Undetermined |
| Integrated Circuit Device With Embedded Flash Memory And Method For Manufacturing Same | United Kingdom | Granted | 97931196.6 | 6/17/1997 | 0852813 | 2/11/2009 | Undetermined |
| Fast Resynchronization System For High-Speed Data Transmission | United Kingdom | Granted | 97116816.6 | 9/26/1997 | 0833476 | 2/23/2005 | Undetermined |
| Sample Rate Conversion For Synchronous Variable Rate | United Kingdom | Granted | 97116968.5 | 9/30/1997 | 0905889 | 11/30/2005 | Undetermined |
| Orthogonal Lms Algorithms For Fast Line Echo Canceler Training | United Kingdom | Granted | 98915232.7 | 3/31/1998 | 0983638 | 3/21/2012 | Undetermined |
| Method And Apparatus For Synchronizing A Data Communication System To A Periodic Digital Impairment | United Kingdom | Granted | 99902328.6 | 1/19/1999 | 1050127 | 9/8/2004 | Undetermined |
| Method And Apparatus For Monitoring, Controlling, And Configuring Local Comunication Devices | United Kingdom | Granted | 99909790.0 | 3/4/1999 | 1060614 | 12/29/2010 | Undetermined |
| Methods And Apparatus For Managing The Charging And Discharging Of A Lithium Battery | United Kingdom | Granted | 99911373.1 | 3/12/1999 | 1064710 | 11/13/2002 | Undetermined |
| Method And Apparatus For Identifying The Encoding Type Of A Central Office Codec | United Kingdom | Granted | 99943944.1 | 8/26/1999 | 1118242 | 5/12/2004 | Undetermined |
| Multi-Task Plug-In Architecture For Software Modem | United Kingdom | Granted | 99969200.7 | 9/17/1999 | 1114548 | 9/2/2009 | Undetermined |
| Timing Recovery For A High Speed Digital Data Communication System Based On Adaptive Equalizer Impulse Response Characteristics | United Kingdom | Granted | 99948492.6 | 9/28/1999 | 1118183 | 7/9/2003 | Undetermined |
| Modem Having A Digital High Voltage Isolation Barrier | United Kingdom | Granted | 99972401.6 | 11/3/1999 | 1131948 | 10/5/2011 | Undetermined |
| Telephone Line Interface Circuit With Intelligent Line Current And Voltage Control | United Kingdom | Granted | 00932198.5 | 5/9/2000 | 1095497 | 7/30/2003 | Undetermined |
| Quick Connect Parameter Exchange | United Kingdom | Granted | 00947474.3 | 7/18/2000 | 1201077 | 11/29/2007 | Undetermined |
| Communication On Hold | United Kingdom | Granted | 00960150.1 | 7/18/2000 | 1198948 | 12/22/2010 | Undetermined |
| Method And Apparatus For Quick Modem Reconnect | United Kingdom | Granted | 02002840.3 | 7/18/2000 | 1223734 | 9/12/2007 | Undetermined |
| Connection On Hold Mechanism | United Kingdom | Granted | 02002841.1 | 7/18/2000 | 1223723 | 6/29/2011 | Undetermined |
| Method And Apparatus For Multiple Channel Signal Processing | United Kingdom | Granted | 00966843.5 | 9/25/2000 | 1219087 | 2/7/2007 | Undetermined |
| Asochronous Centralized Multi-Channel Dma Controller | United Kingdom | Granted | 00975211.4 | 9/27/2000 | 1222551 | 6/28/2006 | Undetermined |

**In re: Conexant Systems, Inc.**                                                          **Case No. 13-10367 (MFW)**

### SCHEDULE B - PERSONAL PROPERTY
### Rider B.22 - Patents, Copyrights, and Other Intellectual Property

| Pending and Registered U.S. Patent Applications | Country | Status | Application No. | Filed Date | Patent Number | Issue Date | Value |
|---|---|---|---|---|---|---|---|
| Demodulator Circuit | United Kingdom | Granted | 00987576.6 | 12/8/2000 | 1348286 | 7/19/2006 | Undetermined |
| Power Line Networking Apparatus And Method | United Kingdom | Granted | 01981343.5 | 10/1/2001 | 1323246 | 6/29/2011 | Undetermined |
| Digital Isolation Barrier As Interface Bus For Modems | United Kingdom | Published | 02290712.5 | 3/20/2002 | | | Undetermined |
| Method Of Pacing The Synchronizing Of Routing Information... | United Kingdom | Granted | 0221109.2 | 9/12/2002 | 2381994 | 4/27/2004 | Undetermined |
| Dc Offset Correction For Direct Conversion Receiver | United Kingdom | Pending | 04813313.6 | 12/6/2004 | | | Undetermined |
| Method For Arranging Signal Points In A Quadrature Amplitude Modulation/ Demodulation System | United States | Granted | 08/080,510 | 2/15/1990 | 5,515,400 | 5/7/1996 | Undetermined |
| Backup Apparatus Against Line Defect And Backup Method Against Line Defect | United States | Granted | 08/330,604 | 3/12/1992 | 5,515,429 | 5/7/1996 | Undetermined |
| Demodulator For Consumer Uses Psk Demodulator (In Canada) | United States | Granted | 07/998,300 | 12/30/1992 | 5,550,869 | 8/27/1996 | Undetermined |
| Timing Generation Device And Data Transmission Device Having The Timing Generation Device | United States | Granted | 08/009,103 | 1/26/1993 | 5,570,390 | 10/29/1996 | Undetermined |
| Automatic Equalizer And Data Mode Convergence Method | United States | Granted | 08/441,014 | 2/1/1993 | 5,598,433 | 1/28/1997 | Undetermined |
| Demodulation And Roll-Off Filter Apparatus | United States | Granted | 08/029,238 | 3/10/1993 | 5,557,632 | 9/17/1996 | Undetermined |
| Transmission Signal Processing Apparatus | United States | Granted | 08/031,621 | 3/15/1993 | 5,583,887 | 12/10/1996 | Undetermined |
| Modulator-Demodulator Device Capable Of Detecting An Unsynchronized Frame State | United States | Granted | 08/053,804 | 4/29/1993 | 5,572,537 | 11/5/1996 | Undetermined |
| Modulator-Demodulator Device Capable Of Detecting An Unsynchronized Frame State | United States | Granted | 08/053,803 | 4/29/1993 | 5,574,737 | 11/12/1996 | Undetermined |
| Transmitting And Receiving Apparatus And Method Including Punctured Convolutional Encoding And Decoding | United States | Granted | 08/065,292 | 5/24/1993 | 5,438,590 | 8/1/1995 | Undetermined |
| Method Of Estimating Location And Orientation Of Magnetic Dipoles Using Extended Kalman Filtering And Schweppe Likelihood Ratio Detection | United States | Granted | 08/080,907 | 6/21/1993 | 5,381,095 | 1/10/1995 | Undetermined |
| Two-Wire Full-Duplex Modem | United States | Granted | 08/089,190 | 7/12/1993 | 5,631,923 | 5/20/1997 | Undetermined |
| Inialization Equalization For Modulation And Demodulation Using Special Training Pattern | United States | Granted | 08/505,479 | 8/19/1993 | 5,537,437 | 7/16/1996 | Undetermined |
| Modulator And Demodulator Apparatus As Well As Modulation And Demodulation Method | United States | Granted | 08/108,536 | 8/19/1993 | 5,559,799 | 9/24/1996 | Undetermined |
| Modulator And Demodulator Apparatus | United States | Granted | 08/108,547 | 8/19/1993 | 5,625,643 | 4/29/1997 | Undetermined |
| Branch Decision Encoding Scheme | United States | Granted | 08/155,891 | 11/23/1993 | 5,473,754 | 12/5/1995 | Undetermined |
| Method And Apparatus For Synchronizing Transmission Of Modem Trans- Mission By Controlling A Measured Phase Difference Between An Internal Timing Signal And A Transmission Timing Signal | United States | Granted | 08/160,917 | 12/3/1993 | 5,648,993 | 7/15/1997 | Undetermined |
| Gain And Offset Control For Charge Based Signals | United States | Granted | 08/130,802 | 12/6/1993 | 5,422,924 | 6/6/1995 | Undetermined |
| Supply Sensing Power-On Reset Circuit | United States | Granted | 08/186,939 | 1/27/1994 | 5,463,336 | 10/31/1995 | Undetermined |
| Use Of At Commands To Test Modem With Hp3065 | United States | Granted | 08/199,437 | 2/22/1994 | 5,463,633 | 10/31/1995 | Undetermined |
| Compensated Hybrid | United States | Granted | 08/270,538 | 7/5/1994 | 5,541,990 | 7/30/1996 | Undetermined |
| Esd Protection For Submicron Cmos Circuits | United States | Granted | 08/280,417 | 7/26/1994 | 5,440,162 | 8/8/1995 | Undetermined |
| Register File With Multi-Tasking Support | United States | Granted | 08/287,017 | 8/8/1994 | 5,655,132 | 8/5/1997 | Undetermined |
| Non-Interrupted Operation Control Apparatus For A Modulator-Demodulator | United States | Granted | 08/862,712 | 5/12/1995 | 5,983,362 | 11/9/1999 | Undetermined |

**In re: Conexant Systems, Inc.**                                                                   **Case No. 13-10367 (MFW)**

### SCHEDULE B - PERSONAL PROPERTY
#### Rider B.22 - Patents, Copyrights, and Other Intellectual Property

| Pending and Registered U.S. Patent Applications | Country | Status | Application No. | Filed Date | Patent Number | Issue Date | Value |
|---|---|---|---|---|---|---|---|
| Reciprocal Number Arithmetic Operating Method And Circuit Which Are Used In Modem | United States | Granted | 08/468,186 | 6/6/1995 | 5,650,953 | 7/22/1997 | Undetermined |
| Modulator And Demodulator Apparatus | United States | Granted | 08/472,291 | 6/7/1995 | 5,563,908 | 10/8/1996 | Undetermined |
| Automatic Equalizer With A Branched Input For Improved Accuracy | United States | Granted | 08/524,835 | 9/7/1995 | 5,598,434 | 1/28/1997 | Undetermined |
| Loop Gain Processing System For Speakerphone Applications | United States | Granted | 08/531,992 | 9/21/1995 | 5,612,996 | 3/18/1997 | Undetermined |
| Efficient Speakerphone Anti-Howling System | United States | Granted | 08/531,993 | 9/21/1995 | 5,646,990 | 7/8/1997 | Undetermined |
| Training Method For Non-Nyquist Transmission System And Training Data Transmission Apparatus For Non-Nyquist Transmission System | United States | Granted | 08/539,067 | 10/4/1995 | 6,021,160 | 2/1/2000 | Undetermined |
| Signal Processing Apparatus | United States | Granted | 08/543,056 | 10/13/1995 | 6,154,490 | 11/28/2000 | Undetermined |
| Eye Pattern Display Method, Eye Pattern Display Apparatus, And Communications Apparatus | United States | Granted | 08/547,614 | 10/24/1995 | 5,987,064 | 11/16/1999 | Undetermined |
| Method And Apparatus For Simultaneously Displaying Distribution Patterns Of Equalized Output Signals From Multiple Channels | United States | Granted | 08/566,485 | 12/4/1995 | 5,629,957 | 5/13/1997 | Undetermined |
| Audio Mute For Digital Cordless Telephone | United States | Granted | 08/568,049 | 12/6/1995 | 5,896,576 | 4/20/1999 | Undetermined |
| Selective Configuration Of Operating Programs Stored In An Application Specific Integrated Circuit | United States | Granted | 08/568,840 | 12/7/1995 | 5,852,561 | 12/22/1998 | Undetermined |
| Reduced Sensitivity Power-On Reset Circuitry | United States | Granted | 08/616,421 | 3/15/1996 | 5,686,847 | 11/11/1997 | Undetermined |
| Data Transmission System Having A Backup Testing Facility | United States | Granted | 08/624,055 | 3/29/1996 | 5,689,513 | 11/18/1997 | Undetermined |
| Apparatus And Method Of Recovering A Timing Signal In A Transmission Apparatus | United States | Granted | 08/629,382 | 4/8/1996 | 5,825,818 | 10/20/1998 | Undetermined |
| Remote Hang Up Detector | United States | Granted | 08/653,185 | 5/24/1996 | 5,867,560 | 2/2/1999 | Undetermined |
| Integrated Circuit Device With Embedded Flash Memory And Method For Manufacturing Same | United States | Granted | 08/665,783 | 6/18/1996 | 6,121,087 | 9/19/2000 | Undetermined |
| Fixed Equalizer And Equalizing Method | United States | Granted | 08/688,678 | 7/29/1996 | 5,694,422 | 12/2/1997 | Undetermined |
| Optimized Simultaneous Audio And Data Transmission Using Qadm With Phase Randomization | United States | Granted | 08/699,269 | 8/19/1996 | 5,742,679 | 4/21/1998 | Undetermined |
| Fast Resynchronization System For High-Speed Data Transmission | United States | Granted | 08/721,149 | 9/26/1996 | 5,870,438 | 2/9/1999 | Undetermined |
| Distributed Decimation Sample Rate Conversion | United States | Granted | 08/724,168 | 9/30/1996 | 5,880,980 | 3/9/1999 | Undetermined |
| System For Dynamically Adapting The Length Of A Filter | United States | Granted | 08/726,187 | 10/4/1996 | 5,909,384 | 6/1/1999 | Undetermined |
| Method And Apparatus For Coupling Multiple Independent On-Chip Vdd Busses To An Esd Core Clamp | United States | Granted | 08/732,752 | 10/18/1996 | 5,654,862 | 8/5/1997 | Undetermined |
| Transmission Apparatus And Control Method Therefor | United States | Granted | 08/748,346 | 11/14/1996 | 6,002,724 | 12/14/1999 | Undetermined |
| High Speed Current Sense Amplifier | United States | Granted | 08/756,203 | 11/25/1996 | 5,834,953 | 11/10/1998 | Undetermined |
| Orthogonal Lms Algorithms For Fast Line Echo Canceler Training | United States | Granted | 08/828,482 | 3/31/1997 | 5,909,426 | 6/1/1999 | Undetermined |
| Modem Signal Transmitter, Modem Signal Transmitting Method, Modem Signal Receiver, Modem Signal Receiving Method, Modem Signal Transmitting/Receiving System And Modem Signal Transmitting/Receiving Method | United States | Granted | 08/833,260 | 4/4/1997 | 6,044,109 | 3/28/2000 | Undetermined |

**In re: Conexant Systems, Inc.**                                                                              **Case No. 13-10367 (MFW)**

### SCHEDULE B - PERSONAL PROPERTY
#### Rider B.22 - Patents, Copyrights, and Other Intellectual Property

| Pending and Registered U.S. Patent Applications | Country | Status | Application No. | Filed Date | Patent Number | Issue Date | Value |
|---|---|---|---|---|---|---|---|
| Sample Rate Conversion For Synchronous Variable Rate | United States | Granted | 08/838,899 | 4/11/1997 | 5,916,301 | 6/29/1999 | Undetermined |
| System And Method For Establishing Priorities In Transferring Data In Burst Counts From A Memory To A Plurality Of Fifo Stages, Each Having A Low, Intermediate, And High Region | United States | Granted | 08/845,594 | 4/25/1997 | 5,983,315 | 11/9/1999 | Undetermined |
| Fast Ethernet Combination Chaining Of Auto-Negotiations For Multiple Physical Layer Capability | United States | Granted | 08/912,547 | 8/18/1997 | 5,922,052 | 7/13/1999 | Undetermined |
| 4X4 Dimensional Block Modulation Code For A Pam-5 Constellation | United States | Granted | 08/925,552 | 9/8/1997 | 6,067,326 | 5/23/2000 | Undetermined |
| Process And System For Transferring Vector Signal With Precoding For Signal Power Reduction | United States | Granted | 08/925,496 | 9/8/1997 | 6,009,123 | 12/28/1999 | Undetermined |
| Process And System For Transferring Vector Signal With Precoding For Signal Power Reduction | United States | Granted | 08/925,495 | 9/9/1997 | 6,026,122 | 2/15/2000 | Undetermined |
| Process And System For Transferring Vector Signal With Precoding For Signal Power Reduction | United States | Granted | 08/925,181 | 9/9/1997 | 6,104,758 | 8/15/2000 | Undetermined |
| Error Indicator, And Data Modulator-Demodulator And Indicating Method Of Light Emitter Therein | United States | Granted | 08/942,977 | 10/2/1997 | 6,061,391 | 5/9/2000 | Undetermined |
| Frequency Modulation Method And Modem Unit Employing Such Method | United States | Granted | 08/956,553 | 10/23/1997 | 6,282,246 | 8/28/2001 | Undetermined |
| Non-Coherent Frequency Shift Keying Detection Scheme | United States | Granted | 08/992,034 | 12/17/1997 | 6,272,184 | 8/7/2001 | Undetermined |
| Method And Apparatus For Synchronizing A Data Communication System To A Periodic Digital Impairment | United States | Granted | 09/009,228 | 1/20/1998 | 6,023,493 | 2/8/2000 | Undetermined |
| Digital Isolation Apparatus And Method | United States | Granted | 09/039,744 | 3/16/1998 | 6,169,801 | 1/2/2001 | Undetermined |
| Methods And Apparatus For Managing The Charging And Discharging Of A Lithium Battery | United States | Granted | 09/045,276 | 3/20/1998 | 5,949,218 | 9/7/1999 | Undetermined |
| Programmable Data Access Arrangement Having Combined Command Signals | United States | Granted | 09/075,451 | 5/8/1998 | 6,128,373 | 10/3/2000 | Undetermined |
| Recursive Multi-Bit Adc With Predictor | United States | Granted | 09/079,965 | 5/15/1998 | 6,100,834 | 8/8/2000 | Undetermined |
| Method And System For Combining Multiple Images Into A Single Higher-Quality Image | United States | Granted | 09/087,736 | 5/29/1998 | 6,100,937 | 8/8/2000 | Undetermined |
| System And Method For Performing Telephone Line-In-Use Detection, Extension Pick-Up Detection, And Remote Hang-Up Detection In A Modem | United States | Granted | 09/096,851 | 6/11/1998 | 6,104,791 | 8/15/2000 | Undetermined |
| A Battery Charger And Power Source Employing An Environmental Energy Extractor And A Method Related Thereto | United States | Granted | 09/094,735 | 6/15/1998 | 6,037,743 | 3/14/2000 | Undetermined |
| Photonic Clock Distribution Method And Apparatus For Electronic Systems | United States | Granted | 09/121,475 | 7/23/1998 | 6,202,165 | 3/13/2001 | Undetermined |
| Monolithic Generation Of Rf For Wireless Transmission Of Video | United States | Granted | 09/121,476 | 7/23/1998 | 6,714,260 | 3/30/2004 | Undetermined |
| Methods And Apparatus For A High Efficiency Charge Pump | United States | Granted | 09/143,584 | 8/31/1998 | 6,166,585 | 12/26/2000 | Undetermined |
| Adaptive Method For Y-C Separation In Video Signals | United States | Granted | 09/146,057 | 9/2/1998 | 6,055,024 | 4/25/2000 | Undetermined |
| Electronic Inductor Circuit Using Cascoded Transistors | United States | Granted | 09/153,952 | 9/16/1998 | 6,104,230 | 8/15/2000 | Undetermined |
| Method For Detecting Dropouts In Data Delivered Over A Bandwidth-Limited Bus | United States | Granted | 09/158,802 | 9/22/1998 | 6,640,328 | 10/28/2003 | Undetermined |
| Method And Apparatus For Deriving Power From A Clock Signal Coupled Through Capacitors | United States | Granted | 09/161,209 | 9/25/1998 | 6,389,135 | 5/14/2002 | Undetermined |

**In re: Conexant Systems, Inc.**                                                     **Case No. 13-10367 (MFW)**

## SCHEDULE B - PERSONAL PROPERTY
### Rider B.22 - Patents, Copyrights, and Other Intellectual Property

| Pending and Registered U.S. Patent Applications | Country | Status | Application No. | Filed Date | Patent Number | Issue Date | Value |
|---|---|---|---|---|---|---|---|
| Echo Canceling Modem Which Dynamically Switches Sizes Of Sample Buffer Between First Size For Quick Response Time And Second Size For Robustness To Interrupt Latency | United States | Granted | 09/163,054 | 9/29/1998 | 6,108,720 | 8/22/2000 | Undetermined |
| Timing Recovery For A High Speed Digital Data Communication System Based On Adaptive Equalizer Impulse Response Characteristics | United States | Granted | 09/162,493 | 9/29/1998 | 6,414,990 | 7/2/2002 | Undetermined |
| Method And Apparatus For Canceling Periodic Interference Signals In A Digital Data Communication System | United States | Granted | 09/164,530 | 9/30/1998 | 6,434,233 | 8/13/2002 | Undetermined |
| Method And Apparatus For Controlling The Programming And Erasing Of Flash Memory | United States | Granted | 09/163,776 | 9/30/1998 | 6,421,757 | 7/16/2002 | Undetermined |
| Dynamic Microcode For Embedded Processors | United States | Granted | 09/164,256 | 9/30/1998 | 6,263,429 | 7/17/2001 | Undetermined |
| Method And Apparatus For Identifying The Encoding Type Of A Central Office Codec | United States | Granted | 09/164,155 | 9/30/1998 | 6,381,266 | 4/30/2002 | Undetermined |
| Apparatus And Method For Power Management Of Embedded Subsystems | United States | Granted | 09/165,781 | 10/2/1998 | 6,163,845 | 12/19/2000 | Undetermined |
| Method For Detecting Nonlinear Distortion Using Moment Invariants | United States | Granted | 09/179,637 | 10/27/1998 | 6,192,227 | 2/20/2001 | Undetermined |
| Method And Apparatus For Monitoring, Controlling And Configuring Local Communication Devices | United States | Granted | 09/192,627 | 11/16/1998 | 6,314,475 | 11/6/2001 | Undetermined |
| Variable Sample Rate Converter Adaptable To Rational Ratios | United States | Granted | 09/192,617 | 11/16/1998 | 6,288,794 | 9/11/2001 | Undetermined |
| Modem Having A Digital High Voltage Isolation Barrier | United States | Granted | 09/193,222 | 11/16/1998 | 6,351,530 | 2/26/2002 | Undetermined |
| Two-Dimensional Direct Memory Access In Image Processing Systems | United States | Granted | 09/192,616 | 11/16/1998 | 6,449,664 | 9/10/2002 | Undetermined |
| Method And Apparatus For Monitoring, Controlling And Configuring Local Communication Devices | United States | Granted | 09/193,304 | 11/17/1998 | 6,330,597 | 12/11/2001 | Undetermined |
| Modulation Method And Apparatus | United States | Granted | 09/209,235 | 12/10/1998 | 6,052,037 | 4/18/2000 | Undetermined |
| Method And Apparatus For Training Linear Equalizers In A Pcm Modem | United States | Granted | 09/213,961 | 12/17/1998 | 5,949,819 | 9/7/1999 | Undetermined |
| System And Method For Performing Telephone Line-In-Use Detection, Extension Pick-Up Detection, And Remote Hang-Up Detection In A Modem | United States | Granted | 09/224,762 | 1/4/1999 | 6,075,845 | 6/13/2000 | Undetermined |
| Control Of Command Transmission And Reception In A Data Transmission Device And Data Transmission Device Therefor | United States | Granted | 09/226,406 | 1/6/1999 | 6,247,092 | 6/12/2001 | Undetermined |
| System And Method For Performing Signal Acceleration On An Ac Link Bus | United States | Granted | 09/237,146 | 1/25/1999 | 6,389,033 | 5/14/2002 | Undetermined |
| Method Of Validating Equalizer Training | United States | Granted | 09/343,873 | 1/30/1999 | 6,445,734 | 9/3/2002 | Undetermined |
| Comb Filtered Signal Separation | United States | Granted | 09/244,642 | 2/4/1999 | 6,175,389 | 1/16/2001 | Undetermined |
| Information Server For Kernel And Passive Mode Systems | United States | Granted | 09/250,458 | 2/16/1999 | 6,351,846 | 2/26/2002 | Undetermined |
| System And Method For Implementing Multi-Level Resolution Conversion Using Modified Linear Interpolation | United States | Granted | 09/251,696 | 2/17/1999 | 6,459,430 | 10/1/2002 | Undetermined |
| Feedback-Controlled Low Voltage Current Sink/Source | United States | Granted | 09/261,981 | 3/4/1999 | 6,172,556 | 1/9/2001 | Undetermined |
| Analog Offset Cancellation Method And Circuit And Amplifier Using Such Circuit | United States | Granted | 09/265,480 | 3/9/1999 | 6,300,824 | 10/9/2001 | Undetermined |
| Selection Of Functions Within An Integrated Circuit | United States | Granted | 09/274,990 | 3/23/1999 | 6,385,756 | 5/7/2002 | Undetermined |
| Integrated Bit Rotation And Row Alignment Within Digital Image Printing Systems | United States | Granted | 09/282,956 | 4/1/1999 | 6,456,389 | 9/24/2002 | Undetermined |

**In re: Conexant Systems, Inc.**                                                      **Case No. 13-10367 (MFW)**

### SCHEDULE B - PERSONAL PROPERTY
### Rider B.22 - Patents, Copyrights, and Other Intellectual Property

| Pending and Registered U.S. Patent Applications | Country | Status | Application No. | Filed Date | Patent Number | Issue Date | Value |
|---|---|---|---|---|---|---|---|
| Image Data Addressing For Bit Rotation Block Within Digital Image Processors | United States | Granted | 09/282,949 | 4/1/1999 | 6,449,057 | 9/10/2002 | Undetermined |
| Flexible Array Image Data Processing For Ink Jet Nozzle Data Control In Digital Image Printing Systems | United States | Granted | 09/283,876 | 4/1/1999 | 6,636,328 | 10/21/2003 | Undetermined |
| Image Processor That Performs Edge Enhancement Using A Dynamic Threshold | United States | Granted | 09/290,854 | 4/13/1999 | 7,265,873 | 9/4/2007 | Undetermined |
| Electronic Device Attachment Methods And Apparatus For Forming An Assembly | United States | Granted | 09/295,562 | 4/21/1999 | 6,424,541 | 7/23/2002 | Undetermined |
| System And Method For Providing Soft Audio And Soft Modem Copy Protection For Hardware Interfaces And Software Code | United States | Granted | 09/309,205 | 5/10/1999 | 6,195,766 | 2/27/2001 | Undetermined |
| Telephone Line Interface Circuit With Intelligent Line Current Control | United States | Granted | 09/312,412 | 5/14/1999 | 6,731,749 | 5/4/2004 | Undetermined |
| Telephone Line Interface Circuit With Virtual Impedance | United States | Granted | 09/312,218 | 5/14/1999 | 6,647,114 | 11/11/2003 | Undetermined |
| Seamless Transition Between Communication Characteristics Of Communication Devices | United States | Granted | 09/339,353 | 6/23/1999 | 6,556,622 | 4/29/2003 | Undetermined |
| Low Power Folding Amplifier | United States | Granted | 09/340,255 | 6/30/1999 | 6,157,257 | 12/5/2000 | Undetermined |
| V.34 Hdx Fallback To G3 Facsimile For T.38 Gateways | United States | Granted | 09/345,269 | 6/30/1999 | 7,046,382 | 5/16/2006 | Undetermined |
| Standalone Telephone Answering Machine With Store And Forward Facsimile | United States | Granted | 09/349,670 | 7/8/1999 | 6,370,239 | 4/9/2002 | Undetermined |
| Method And Apparatus For Data Transmission | United States | Granted | 09/360,252 | 7/23/1999 | 6,243,414 | 6/5/2001 | Undetermined |
| Transmission Rate Control For Continuous-Tone Facsimile | United States | Granted | 09/370,313 | 8/9/1999 | 6,771,393 | 8/3/2004 | Undetermined |
| Unique Serial Number Method For A System Device | United States | Granted | 09/379,994 | 8/24/1999 | 6,490,637 | 12/3/2002 | Undetermined |
| Low Voltage Reference With Power Supply Rejection Ratio | United States | Granted | 09/393,238 | 9/9/1999 | 6,118,266 | 9/12/2000 | Undetermined |
| Switching Power Supply For Generating A Ringing Voltage | United States | Granted | 09/397,413 | 9/16/1999 | 6,700,974 | 3/2/2004 | Undetermined |
| Method And Apparatus For Multiple Channel Signal Processing | United States | Granted | 09/406,954 | 9/28/1999 | 6,452,424 | 9/17/2002 | Undetermined |
| Method Of Slowing And Speeding The Playback Of Recorded Audio Sound Without Changing The Pitch | United States | Granted | 09/407,465 | 9/28/1999 | 6,278,387 | 8/21/2001 | Undetermined |
| Non-Linear Equalization For The Upstream Data Connection Of 56K Pcm Modems | United States | Granted | 09/408,367 | 9/29/1999 | 6,650,698 | 11/18/2003 | Undetermined |
| High Voltage Tolerant Output Drive For Sustained Tri-State Signal Lines | United States | Granted | 09/408,455 | 9/30/1999 | 6,388,467 | 5/14/2002 | Undetermined |
| Variable Sample Rate Converter Adaptable To Rational Ratios | United States | Granted | 09/409,369 | 9/30/1999 | 6,728,308 | 4/27/2004 | Undetermined |
| Microprocessor Extensions For Two-Dimensional Graphics Processing | United States | Granted | 09/409,819 | 9/30/1999 | 6,707,457 | 3/16/2004 | Undetermined |
| Detection Of Receive Event On Home Network To Verify Functional Media | United States | Granted | 09/409,360 | 9/30/1999 | 6,768,720 | 7/27/2004 | Undetermined |
| Line In Use Detection | United States | Granted | 09/409,368 | 9/30/1999 | 6,359,972 | 3/19/2002 | Undetermined |
| Dct Domain Conversion Of A Higher Definition Signal To Lower Definition Signal | United States | Granted | 09/409,823 | 9/30/1999 | 6,590,938 | 7/8/2003 | Undetermined |
| Asochronous Centralized Multi-Channel Dma Controller | United States | Granted | 09/409,820 | 9/30/1999 | 6,532,511 | 3/11/2003 | Undetermined |
| Method For Automated Placement Of Cells In An Integrated Circuit Layer | United States | Granted | 09/411,417 | 10/1/1999 | 6,550,046 | 4/15/2003 | Undetermined |
| Optimization Of Memory Requirements For Multi-Threaded Operating Systems | United States | Granted | 09/415,396 | 10/8/1999 | 6,738,796 | 5/18/2004 | Undetermined |
| Signaling Mechanism For Modem Connection Holding And Reconnecting | United States | Granted | 09/416,482 | 10/12/1999 | 6,785,371 | 8/31/2004 | Undetermined |

**In re: Conexant Systems, Inc.**                                                                                    **Case No. 13-10367 (MFW)**

### SCHEDULE B - PERSONAL PROPERTY
### Rider B.22 - Patents, Copyrights, and Other Intellectual Property

| Pending and Registered U.S. Patent Applications | Country | Status | Application No. | Filed Date | Patent Number | Issue Date | Value |
|---|---|---|---|---|---|---|---|
| Method And Apparatus For Addressing And Controlling Expansion Devices Through An Ac-Link And A Codec | United States | Granted | 09/432,434 | 11/2/1999 | 6,529,975 | 3/4/2003 | Undetermined |
| Method And Apparatus For Facilitating Ac-Link Communications Between A Controller And A Slow Peripheral Of A Codec | United States | Granted | 09/432,141 | 11/2/1999 | 6,434,633 | 8/13/2002 | Undetermined |
| Video Signal Coding Systems And Processes Using Adaptive Quantization | United States | Granted | 09/432,992 | 11/3/1999 | 6,603,813 | 8/5/2003 | Undetermined |
| Apparatus And Method For Down-Conversion Video De-Interlacing | United States | Granted | 09/439,920 | 11/12/1999 | 6,898,243 | 5/24/2005 | Undetermined |
| A Broadband, Quadrature Frequency Doubler And Quadrupler | United States | Granted | 09/461,647 | 12/14/1999 | 6,564,045 | 5/13/2003 | Undetermined |
| High Speed Sensing Of Dual Port Static Ram Cell | United States | Granted | 09/467,285 | 12/20/1999 | 6,134,165 | 10/17/2000 | Undetermined |
| Method And Apparatus For Implementing Enhanced Multiple Modulus Conversion Techniques In A Signal Point Mapping Context | United States | Granted | 09/476,856 | 1/3/2000 | 6,438,158 | 8/20/2002 | Undetermined |
| System For Adjusting Clock Frequency Based Upon Amount Of Unread Data Stored In Sequential Memory When Reading A New Line Of Data Within A Field Of Data | United States | Granted | 09/476,849 | 1/3/2000 | 6,581,164 | 6/17/2003 | Undetermined |
| A System And Method Of Video Frame Memory Reduction For Video Decoders | United States | Granted | 09/480,225 | 1/10/2000 | 6,693,961 | 2/17/2004 | Undetermined |
| System For Loading A Saved Write Pointer Into A Read Pointer Of A Storage At Desired Synchronization Points Within A Horizontal Video Line For Synchronizing Data | United States | Granted | 09/487,138 | 1/19/2000 | 6,578,093 | 6/10/2003 | Undetermined |
| System Of And Method For Efficiently Performing Computations Through Extended Booth Encoding Of The Operands Thereto | United States | Granted | 09/504,392 | 2/15/2000 | 6,684,236 | 1/27/2004 | Undetermined |
| Apparatus And Method For Adaptive Digital Video Quantization | United States | Granted | 09/507,305 | 2/18/2000 | 6,782,135 | 8/24/2004 | Undetermined |
| A Single Clock Cycle Crc Engine | United States | Granted | 09/516,373 | 3/1/2000 | 6,629,288 | 9/30/2003 | Undetermined |
| Modem Using Phase Coherence To Adapt For Missing Transmission Samples | United States | Granted | 09/532,346 | 3/21/2000 | 6,662,321 | 12/9/2003 | Undetermined |
| Method Of Regulating Power Transfer Across An Isolation Barrier | United States | Granted | 09/534,673 | 3/24/2000 | 6,519,339 | 2/11/2003 | Undetermined |
| Method And Apparatus For Powering Down A Line Driver | United States | Granted | 09/543,201 | 4/5/2000 | 6,307,408 | 10/23/2001 | Undetermined |
| Quick Connect Parameter Exchange | United States | Granted | 09/557,233 | 4/24/2000 | 6,704,399 | 3/9/2004 | Undetermined |
| System And Method For Performing Telephone Line-In-Use Detection, Extension Pick-Up Detection, And Remote Hang-Up Detection In A Modem | United States | Granted | 09/573,040 | 5/17/2000 | 6,301,341 | 10/9/2001 | Undetermined |
| Frequency Synthesis Scheme To Avoid Gaps And Vco Pulling In Dbs Systems | United States | Granted | 09/588,992 | 6/6/2000 | 6,968,020 | 11/22/2005 | Undetermined |
| Autoconfiguration Of Communication Device Input Or Output Terminal | United States | Granted | 09/588,830 | 6/7/2000 | 6,874,041 | 3/29/2005 | Undetermined |
| Communication On Hold | United States | Granted | 09/592,707 | 6/13/2000 | 6,731,726 | 5/4/2004 | Undetermined |
| Calibrating For Errors In A Plurality Of Signal Sources Such As Current Or Voltage Sources | United States | Granted | 09/611,294 | 7/7/2000 | 6,642,859 | 11/4/2003 | Undetermined |
| Modem Data Access Arrangement Without Diode Bridge | United States | Granted | 09/616,097 | 7/14/2000 | 6,427,011 | 7/30/2002 | Undetermined |
| Modem Daa Without Hookswitch Relay | United States | Granted | 09/618,336 | 7/18/2000 | 6,714,645 | 3/30/2004 | Undetermined |
| Network Telephony | United States | Granted | 09/620,871 | 7/21/2000 | 6,647,109 | 11/11/2003 | Undetermined |
| Universal Serial Bus Data Pump Command Interpreter | United States | Granted | 09/626,057 | 7/26/2000 | 6,647,100 | 11/11/2003 | Undetermined |

**In re: Conexant Systems, Inc.**                                                                                       **Case No. 13-10367 (MFW)**

## SCHEDULE B - PERSONAL PROPERTY
### Rider B.22 - Patents, Copyrights, and Other Intellectual Property

| Pending and Registered U.S. Patent Applications | Country | Status | Application No. | Filed Date | Patent Number | Issue Date | Value |
|---|---|---|---|---|---|---|---|
| Slotted Synchronous Frequency Division Multiplexing For Multi-Drop Networks | United States | Granted | 09/626,435 | 7/27/2000 | 6,975,585 | 12/13/2005 | Undetermined |
| A Sliding Window Technique For Map Decoders | United States | Granted | 09/629,122 | 7/31/2000 | 6,813,743 | 11/2/2004 | Undetermined |
| Full Duplex Speaker-Phone Providing Increased Loop Stability | United States | Granted | 09/630,845 | 8/2/2000 | 6,795,547 | 9/21/2004 | Undetermined |
| System And Method For Detecting Modifications Of Video Signals Designed To Prevent Copying By Traditional Video Tape Recorders | United States | Granted | 09/634,265 | 8/8/2000 | 6,865,337 | 3/8/2005 | Undetermined |
| Red Eye Removal Using Digital Color Image Processing | United States | Granted | 09/641,406 | 8/17/2000 | 6,728,401 | 4/27/2004 | Undetermined |
| High Speed Mac Address Search Engine | United States | Granted | 09/643,567 | 8/22/2000 | 6,697,873 | 2/24/2004 | Undetermined |
| Communication On Hold | United States | Granted | 09/644,806 | 8/23/2000 | 6,690,776 | 2/10/2004 | Undetermined |
| Signal Processing Apparatus | United States | Granted | 09/657,593 | 9/8/2000 | 6,282,235 | 8/28/2001 | Undetermined |
| Diode With Variable Width Metal Stripes For Improved Protection Against Electrostatic Discharge (Esd) Current Failure | United States | Granted | 09/667,364 | 9/21/2000 | 6,518,604 | 2/11/2003 | Undetermined |
| Fully Synthesisable And Highly Area Efficient Very Large Scale Integration (Vlsi) Electrostatic Discharge (Esd) Protection Circuit | United States | Granted | 09/672,165 | 9/27/2000 | 6,643,109 | 11/4/2003 | Undetermined |
| Packet-Based Direct Memory Access | United States | Granted | 09/672,160 | 9/27/2000 | 6,766,383 | 7/20/2004 | Undetermined |
| Power Line Networking Apparatus And Method | United States | Granted | 09/678,983 | 10/4/2000 | 6,741,162 | 5/25/2004 | Undetermined |
| Power Supply With Digital Data Coupling For Power-Line Networking | United States | Granted | 09/679,414 | 10/5/2000 | 6,373,377 | 4/16/2002 | Undetermined |
| Method And Apparatus For Hybrid Smart Center Loop For Clock Date Recovery | United States | Granted | 09/615,627 | 12/5/2000 | 6,526,109 | 2/25/2003 | Undetermined |
| Apparatus And Method For Power Management Of Embedded Subsystems | United States | Granted | 09/734,522 | 12/11/2000 | 6,427,210 | 7/30/2002 | Undetermined |
| System And Method For Providing Soft Audio And Soft Modem Copy Protection For Hardware Interfaces And Software Code | United States | Granted | 09/734,848 | 12/11/2000 | 6,473,870 | 10/29/2002 | Undetermined |
| K Replacement For Color Digital Image Printing | United States | Granted | 09/746,965 | 12/21/2000 | 6,343,851 | 2/5/2002 | Undetermined |
| Control Channel Implementation In A Packet Switched Communications Network | United States | Granted | 09/756,570 | 1/8/2001 | 6,868,095 | 3/15/2005 | Undetermined |
| A Method Of Frequency Domain Filtering Employing A Real To Analytic Transform | United States | Granted | 09/758,536 | 1/10/2001 | 6,400,782 | 6/4/2002 | Undetermined |
| Automatic Gain Control Circuit, Data Communication Device And Automatic Gain Control Method | United States | Granted | 09/756,793 | 1/10/2001 | 6,882,684 | 4/19/2005 | Undetermined |
| System And Method For Sensing A Sound System | United States | Granted | 09/765,741 | 1/19/2001 | 6,757,398 | 6/29/2004 | Undetermined |
| System And Process For Filtering Single Tone Signals | United States | Granted | 09/776,970 | 2/5/2001 | 6,665,021 | 12/16/2003 | Undetermined |
| Systems And Methods For A Partial Sum Digital Fir Filter | United States | Granted | 09/777,622 | 2/5/2001 | 6,718,355 | 4/6/2004 | Undetermined |
| Code Independent Charge Transfer Scheme For Switched-Capacitor Digital-To-Analog Converter | United States | Granted | 09/785,690 | 2/16/2001 | 6,437,720 | 8/20/2002 | Undetermined |
| Unified Algorithm For Frame Scheduling And Buffer Management In Differentiated Services Network | United States | Granted | 09/792,152 | 2/22/2001 | 6,990,529 | 1/24/2006 | Undetermined |
| Credit Based Pacing Scheme For Heterogeneous Speed Frame Forwarding | United States | Granted | 09/794,184 | 2/26/2001 | 6,954,424 | 10/11/2005 | Undetermined |
| Bandwidth Sharing Using Emulated Weighted Fair Queuing (Ewfq) | United States | Granted | 09/808,652 | 3/15/2001 | 7,142,514 | 11/28/2006 | Undetermined |
| Method And Apparatus For Conditioning An Analog Signal | United States | Granted | 09/816,621 | 3/23/2001 | 6,664,841 | 12/16/2003 | Undetermined |

In re: Conexant Systems, Inc.

Case No. 13-10367 (MFW)

**SCHEDULE B - PERSONAL PROPERTY**
**Rider B.22 - Patents, Copyrights, and Other Intellectual Property**

| Pending and Registered U.S. Patent Applications | Country | Status | Application No. | Filed Date | Patent Number | Issue Date | Value |
|---|---|---|---|---|---|---|---|
| System And Method For Detecting Valid Indicator Signals | United States | Granted | 09/817,827 | 3/26/2001 | 6,856,607 | 2/15/2005 | Undetermined |
| Single Switch Image For A Stack Of Switches | United States | Granted | 09/824,951 | 4/3/2001 | 7,120,683 | 10/10/2006 | Undetermined |
| Method And Apparatus For Synchronizing A Data Communications System To A Periodic Digital Impairment | United States | Granted | 09/849,500 | 5/4/2001 | RE38,678 | 12/28/2004 | Undetermined |
| Circuit Board Capacitor Structure For Forming A High Voltage Isolation Barrier | United States | Granted | 09/862,689 | 5/21/2001 | 7,016,490 | 3/21/2006 | Undetermined |
| Data Network Node Having Enhanced Security Features | United States | Published | 09/866,259 | 5/25/2001 | | | Undetermined |
| Method And Apparatus For Medium Access Control In Powerline Communication Network Systems | United States | Granted | 09/876,454 | 6/6/2001 | 6,854,059 | 2/8/2005 | Undetermined |
| Method And Systems For Predictive Mosfet Layout Generation With Reduced Design Cycle | United States | Granted | 09/879,142 | 6/12/2001 | 6,728,942 | 4/27/2004 | Undetermined |
| Non Real-Time Facsimile System For A Computing Device | United States | Granted | 09/898,640 | 7/3/2001 | 6,798,870 | 9/28/2004 | Undetermined |
| Efficient Data Retrieval From Input Coupling Queues | United States | Granted | 09/899,426 | 7/5/2001 | 6,775,722 | 8/10/2004 | Undetermined |
| Multiple Symbol Rate Burst Equalizer Training | United States | Granted | 09/910,289 | 7/19/2001 | 7,061,976 | 6/13/2006 | Undetermined |
| Multi-Mode Adaptive Filter | United States | Granted | 09/912,283 | 7/24/2001 | 7,016,371 | 3/21/2006 | Undetermined |
| Buffer Management For Support Of Quality Of Service Guarantees And Data Flow Control In Data Switching | United States | Granted | 09/935,533 | 8/23/2001 | 6,999,416 | 2/14/2006 | Undetermined |
| Method And System For Predictive Layout Generation For Inductors With Reduced Design Cycle | United States | Granted | 09/941,883 | 8/28/2001 | 6,588,002 | 7/1/2003 | Undetermined |
| Modems Utilizing Low Density Parity Check Codes | United States | Granted | 09/961,839 | 9/24/2001 | 6,950,461 | 9/27/2005 | Undetermined |
| Internal Communication Protocol For Data Switching Equipment | United States | Granted | 09/966,691 | 9/28/2001 | 7,082,138 | 7/25/2006 | Undetermined |
| Method Of Pacing The Synchronization Of Routing Information In A Data Switching Environment | United States | Granted | 09/969,702 | 10/3/2001 | 7,257,134 | 8/14/2007 | Undetermined |
| Method And System For Predictive Multi-Component Circuit Layout Generation With Reduced Design Cycle | United States | Granted | 10/029,476 | 10/24/2001 | 6,839,887 | 1/4/2005 | Undetermined |
| Circuit For Reducing Voltage Peak In Interfacing With A Telephone Line | United States | Granted | 10/016,194 | 11/2/2001 | 7,006,623 | 2/28/2006 | Undetermined |
| A Pin Grid Array Package With Controlled Impedance Pins | United States | Granted | 10/005,564 | 11/8/2001 | 6,534,854 | 3/18/2003 | Undetermined |
| Error Correction And Compression Parameter Exchange During Modem Training Phase | United States | Granted | 10/034,682 | 12/29/2001 | 6,693,998 | 2/17/2004 | Undetermined |
| Efficient Head Related Transfer Function Filter Generation | United States | Granted | 10/054,359 | 1/17/2002 | 7,116,788 | 10/3/2006 | Undetermined |
| Method And Apparatus For Processing Call Progress Of A Serial Communication Device | United States | Granted | 10/099,582 | 3/15/2002 | 6,711,245 | 3/23/2004 | Undetermined |
| Digital Isolation Barrier As Interface Bus For Modems | United States | Granted | 10/137,601 | 4/29/2002 | 7,330,544 | 2/12/2008 | Undetermined |
| Two-Dimensional Direct Memory Access To Maximize Processing Resources In Image Processing Systems | United States | Granted | 10/218,184 | 8/12/2002 | 6,662,246 | 12/9/2003 | Undetermined |
| Solid State Inducting Device | United States | Granted | 10/284,624 | 10/31/2002 | 6,803,849 | 10/12/2004 | Undetermined |
| High Availability Ethernet Backplane Architecture | United States | Granted | 10/284,856 | 10/31/2002 | 7,835,265 | 11/16/2010 | Undetermined |
| Method And Apparatus For Firware Restoration In Modems | United States | Granted | 10/303,317 | 11/21/2002 | 7,246,266 | 7/17/2007 | Undetermined |
| Scheduling Method For Combined Unicast And Multicast Queuing | United States | Granted | 10/319,304 | 12/13/2002 | 7,397,809 | 7/8/2008 | Undetermined |

**In re: Conexant Systems, Inc.**                                                                    **Case No. 13-10367 (MFW)**

### SCHEDULE B - PERSONAL PROPERTY
### Rider B.22 - Patents, Copyrights, and Other Intellectual Property

| Pending and Registered U.S. Patent Applications | Country | Status | Application No. | Filed Date | Patent Number | Issue Date | Value |
|---|---|---|---|---|---|---|---|
| Method And Apparatus For Power Routing In An Integrated Circuit | United States | Granted | 10/325,618 | 12/20/2002 | 6,925,627 | 8/2/2005 | Undetermined |
| Apparatus For Link Failure Detection On High Availability Ethernet Backplane | United States | Granted | 10/326,352 | 12/20/2002 | 7,260,066 | 8/21/2007 | Undetermined |
| Point Of Sale For High-Speed Communications | United States | Granted | 10/352,754 | 1/28/2003 | 6,985,566 | 1/10/2006 | Undetermined |
| Method And Apparatus For Preamble Detection And Time Estimation In Ofdm Communication Systems | United States | Granted | 10/418,748 | 4/17/2003 | 7,257,165 | 8/14/2007 | Undetermined |
| Method And Apparatus For Establishing Circuit Connections Over Local Area Networks With Frequency Selective Impairments | United States | Granted | 10/422,014 | 4/21/2003 | 7,450,604 | 11/11/2008 | Undetermined |
| Method And Appartus For Controlled Spectrum Multi-Carrier Modulation | United States | Granted | 10/422,070 | 4/21/2003 | 7,724,637 | 5/25/2010 | Undetermined |
| Bit Cells Having Offset Contacts In A Memory Array | United States | Granted | 10/438,664 | 5/14/2003 | 6,864,518 | 3/8/2005 | Undetermined |
| Efficient Communication System For Reliable Frame Transmission Over Broad Snr Ranges | United States | Granted | 10/464,361 | 6/17/2003 | 7,336,683 | 2/26/2008 | Undetermined |
| Hypothetical Reference Decoder For Compressed Image And Video | United States | Granted | 10/600,163 | 6/19/2003 | 7,257,162 | 8/14/2007 | Undetermined |
| Signaling Mechanism For Modem Connection Holding And Reconnecting | United States | Granted | 10/607,244 | 6/25/2003 | 6,842,509 | 1/11/2005 | Undetermined |
| System For Data Encryption And Decryption Of Digital Data Entering And Leaving Memory | United States | Granted | 10/611,402 | 6/30/2003 | 7,925,013 | 4/12/2011 | Undetermined |
| Ballasting Mosfets Using Staggered, Segmented Diffusions | United States | Granted | 10/637,324 | 8/8/2003 | 6,927,458 | 8/9/2005 | Undetermined |
| Quick Connect Parameter Exchange | United States | Granted | 10/640,102 | 8/12/2003 | 6,922,467 | 7/26/2005 | Undetermined |
| Hypothetical Reference Decoder With Low Start-Up Delays For Compressed Image And Video | United States | Granted | 10/655,698 | 9/5/2003 | 7,532,670 | 5/12/2009 | Undetermined |
| Tcp Acceleration System | United States | Granted | 10/676,900 | 9/30/2003 | 7,315,515 | 1/1/2008 | Undetermined |
| Demodulator Circuit | United States | Granted | 10/250,353 | 10/29/2003 | 7,912,155 | 3/22/2011 | Undetermined |
| System And Apparatus For Conveying Bidirectional Data, Power And Timing Signals Using A Single Transformer | United States | Granted | 10/697,819 | 10/31/2003 | 7,881,461 | 2/1/2011 | Undetermined |
| Class-Based Rate Control Using Multi-Threshold Leaky Bucket | United States | Published | 10/729,804 | 12/5/2003 | | | Undetermined |
| Method For Fabricating A Lateral Metal-Insulator-Metal Capacitor | United States | Granted | 10/738,256 | 12/17/2003 | 7,135,366 | 11/14/2006 | Undetermined |
| Horizontal Sync Pulse Detection Without Amplitude Assumption | United States | Granted | 10/746,921 | 12/23/2003 | 7,098,961 | 8/29/2006 | Undetermined |
| Architecture For An Analog-To-Digital Converter | United States | Granted | 10/749,571 | 12/31/2003 | 7,068,202 | 6/27/2006 | Undetermined |
| Variable Clock Rate Analog-To-Digital Converter | United States | Granted | 10/749,570 | 12/31/2003 | 7,088,275 | 8/8/2006 | Undetermined |
| Dc Offset Correction For Direct Conversion Receiver | United States | Granted | 10/751,013 | 12/31/2003 | 7,403,760 | 7/22/2008 | Undetermined |
| Comb Filter Design For Separating Luminance And Chrominance In Video Signals | United States | Granted | 10/776,121 | 2/11/2004 | 7,167,213 | 1/23/2007 | Undetermined |
| Luminance And Chrominance Separation System | United States | Granted | 10/776,075 | 2/11/2004 | 7,227,585 | 6/5/2007 | Undetermined |
| Combined Pipelined Classification And Address Search Method And Apparatus For Switching Environments | United States | Granted | 10/881,226 | 6/30/2004 | 7,760,719 | 7/20/2010 | Undetermined |
| Remote Control Of A Switching Node In A Stack Of Switching Nodes | United States | Granted | 10/901,873 | 7/29/2004 | 7,974,272 | 7/5/2011 | Undetermined |
| Methods And Apparatus Providing Rapid End-To-End Failover In A Packet Switched Communications Network | United States | Granted | 10/903,437 | 7/30/2004 | 7,813,263 | 10/12/2010 | Undetermined |

**In re: Conexant Systems, Inc.**                                                                                    **Case No. 13-10367 (MFW)**

### SCHEDULE B - PERSONAL PROPERTY
### Rider B.22 - Patents, Copyrights, and Other Intellectual Property

| Pending and Registered U.S. Patent Applications | Country | Status | Application No. | Filed Date | Patent Number | Issue Date | Value |
|---|---|---|---|---|---|---|---|
| Circular Constellations With Coherent Gain/Differential Phase And Pilots | United States | Granted | 10/949,861 | 9/24/2004 | 7,376,075 | 5/20/2008 | Undetermined |
| Esd Protection For Integrated Circuits Having Ultra Thin Gate Oxides | United States | Granted | 10/990,641 | 11/16/2004 | 7,746,606 | 6/29/2010 | Undetermined |
| General Purpose Pin Mapping For A General Purpose Application Specific Integrated Circuit (Asic) | United States | Granted | 11/031,891 | 1/7/2005 | 7,759,967 | 7/20/2010 | Undetermined |
| White Region Identification To Accelerate Image Processing For Copies | United States | Granted | 11/032,635 | 1/10/2005 | 7,667,870 | 2/23/2010 | Undetermined |
| Selective Memory Block Remapping | United States | Granted | 11/032,456 | 1/10/2005 | 7,484,070 | 1/27/2009 | Undetermined |
| Flexible Sdram Clocking (Ms-Dll) | United States | Granted | 11/032,604 | 1/10/2005 | 7,180,823 | 2/20/2007 | Undetermined |
| Combination Of A/D Inputs With Quadrature Detection To Give Higher Resolution Positioning | United States | Granted | 11/032,605 | 1/10/2005 | 7,401,880 | 7/22/2008 | Undetermined |
| Generic Ink Jet Head Fire Logic | United States | Granted | 11/032,633 | 1/10/2005 | 7,441,850 | 10/28/2008 | Undetermined |
| Real Time Clock Content Validation | United States | Granted | 11/032,578 | 1/10/2005 | 7,716,512 | 5/11/2010 | Undetermined |
| Text Region Identification And Enhancement During Color Copy | United States | Granted | 11/032,615 | 1/10/2005 | 7,453,600 | 11/18/2008 | Undetermined |
| Multi-Valued Raster Elements As A Technique To Reduce The Memory Requirements And Computation Complexity Of Advanced Ink Jet Systems | United States | Granted | 11/032,616 | 1/10/2005 | 7,309,117 | 12/18/2007 | Undetermined |
| Cis (Contact Image Sensor) Ryb (Red-Luminance-Blue) Sampling | United States | Granted | 11/032,478 | 1/10/2005 | 7,535,606 | 5/19/2009 | Undetermined |
| Compensation For Exposure Time Variation When Scanning With Ccd Sensors | United States | Granted | 11/032,458 | 1/10/2005 | 7,447,375 | 11/4/2008 | Undetermined |
| Mosfet Having Increased Snap-Back Conduction Uniformity | United States | Granted | 11/107,206 | 4/15/2005 | 7,675,127 | 3/9/2010 | Undetermined |
| Method And Apparatus For Generating A Random Bit Stream | United States | Granted | 11/173,329 | 6/30/2005 | 7,590,674 | 9/15/2009 | Undetermined |
| System And Method Of Frequency Synthesis To Avoid Gaps And Vco Pulling In Direct Broadcast Satellite Systems | United States | Granted | 11/174,359 | 6/30/2005 | 7,564,928 | 7/21/2009 | Undetermined |
| Systems And Methods For Multistage Signal Detection In Mimo Transmissions And Iterative Detection Of Precoded Ofdm | United States | Granted | 11/224,328 | 9/13/2005 | 7,216,267 | 5/8/2007 | Undetermined |
| Printing Digital Images With Rotation | United States | Granted | 11/305,406 | 12/15/2005 | 8,270,002 | 9/18/2012 | Undetermined |
| Automatic Video Detector | United States | Granted | 11/323,337 | 12/30/2005 | 7,750,976 | 7/6/2010 | Undetermined |
| Comb Filter That Utilizes Host Memory | United States | Granted | 11/395,023 | 3/31/2006 | 8,072,547 | 12/6/2011 | Undetermined |
| Spread Spectrum Clock Generation | United States | Granted | 11/437,311 | 5/19/2006 | 7,590,163 | 9/15/2009 | Undetermined |
| Inbound Noice Reduction For Voip Applications | United States | Pending | 11/438,011 | 5/19/2006 | | | Undetermined |
| Modem Call Forwarding And Three-Way Calling Features For Voip Applications | United States | Pending | 11/438,009 | 5/19/2006 | | | Undetermined |
| Head Related Transfer Function Filter Generation | United States | Granted | 11/514,028 | 8/30/2006 | 7,590,248 | 9/15/2009 | Undetermined |
| Color Conversion System And Method | United States | Granted | 11/512,905 | 8/30/2006 | 7,586,644 | 9/8/2009 | Undetermined |
| Systems And Methods For Reducing Broadband Image Noise Through A Programmable Bandwidth Rf Variable Gain Attenuator | United States | Granted | 11/617,054 | 12/28/2006 | 7,778,618 | 8/17/2010 | Undetermined |
| Cdc-Compliant Embedded Usb Controller Communication Device And System With Custom Features Support | United States | Granted | 11/647,784 | 12/29/2006 | 7,730,360 | 6/1/2010 | Undetermined |
| Image Processor And Method Of Image Rotation | United States | Granted | 11/703,068 | 2/6/2007 | 7,876,977 | 1/25/2011 | Undetermined |
| Method And System For Remote Facsimile Transmission | United States | Pending | 11/713,393 | 3/2/2007 | | | Undetermined |
| Decoding Video Signals To Separate Luma And Chroma Components | United States | Granted | 11/731,660 | 3/30/2007 | 7,474,357 | 1/6/2009 | Undetermined |

**In re: Conexant Systems, Inc.**                                                    **Case No. 13-10367 (MFW)**

### SCHEDULE B - PERSONAL PROPERTY
### Rider B.22 - Patents, Copyrights, and Other Intellectual Property

| Pending and Registered U.S. Patent Applications | Country | Status | Application No. | Filed Date | Patent Number | Issue Date | Value |
|---|---|---|---|---|---|---|---|
| Systems For Implementing A Temperature And Process Compensated Two-Stage Ring Oscillator | United States | Granted | 11/853,394 | 9/11/2007 | 7,701,301 | 4/20/2010 | Undetermined |
| Facilitating Transmissions In A Plurality Of Protocols | United States | Granted | 11/871,515 | 10/12/2007 | 7,990,902 | 8/2/2011 | Undetermined |
| Systems And Methods For Management Of Wireless Clients | United States | Granted | 11/931,172 | 10/31/2007 | 8,155,139 | 4/10/2012 | Undetermined |
| Set/Reset Mechanism | United States | Published | 11/930,715 | 10/31/2007 | | | Undetermined |
| Piggyback Acknowledgement | United States | Granted | 11/930,723 | 10/31/2007 | 8,085,698 | 12/27/2011 | Undetermined |
| Systems And Methods For Coexistence Of Wlan And Bluetooth Networks | United States | Published | 11/947,946 | 11/30/2007 | | | Undetermined |
| Systems And Methods For Retrieving Buffered Data From An Access Point | United States | Published | 11/954,579 | 12/12/2007 | | | Undetermined |
| Method And Apparatus For Automatic Optimal Sampling Phase Detection | United States | Granted | 12/037,272 | 2/26/2008 | 7,701,374 | 4/20/2010 | Undetermined |
| System And Method For Television Signal Demodulation And Decoding | United States | Granted | 12/072,328 | 2/26/2008 | 7,907,660 | 3/15/2011 | Undetermined |
| Systems And Methods For Reliable Broadcast And Multicast Transmission Over A Wireless Local Area Network | United States | Granted | 12/046,391 | 3/11/2008 | 8,165,154 | 4/24/2012 | Undetermined |
| Systems And Methods For Indicating Buffered Data At An Access Point Using A Traffic Indication Map Broadcast | United States | Granted | 12/046,946 | 3/12/2008 | 8,089,908 | 1/3/2012 | Undetermined |
| Systems And Methods For Indicating Buffered Data At An Access Point With Efficient Beacon Handling | United States | Granted | 12/047,021 | 3/12/2008 | 8,170,002 | 5/1/2012 | Undetermined |
| Systems And Methods For Indicating Buffered Data At An Access Point Using An Embedded Traffic Indication Map | United States | Granted | 12/047,210 | 3/12/2008 | 8,233,414 | 7/31/2012 | Undetermined |
| Flexible Cadence Follower For Film On Video | United States | Published | 12/051,475 | 3/19/2008 | | | Undetermined |
| Micro Electro-Mechanical Sensor (Mems) Fabricated With Ribbon Wire Bonds | United States | Granted | 12/054,169 | 3/24/2008 | 8,022,490 | 9/20/2011 | Undetermined |
| Systems And Methods For Multicast Retransmission Over A Secure Wireless Lan | United States | Published | 12/106,260 | 4/18/2008 | | | Undetermined |
| Systems And Methods For Communicating To A Disassociated Station In A Protected Network | United States | Granted | 12/106,252 | 4/18/2008 | 8,072,993 | 12/6/2011 | Undetermined |
| Network Allocation | United States | Granted | 12/106,878 | 4/21/2008 | 8,144,676 | 3/27/2012 | Undetermined |
| Systems And Methods Of Combined Bluetooth And Wlan Signaling | United States | Granted | 12/108,759 | 4/24/2008 | 8,111,677 | 2/7/2012 | Undetermined |
| Systems And Methods For Utilizing A Scanning Threshold To Reduce Power Consumption | United States | Granted | 12/110,888 | 4/28/2008 | 8,077,647 | 12/13/2011 | Undetermined |
| Method And System For Dynamic Audio Stream Redirection | United States | Published | 12/152,753 | 5/16/2008 | | | Undetermined |
| Signal Acquisition System And Method | United States | Granted | 12/126,345 | 5/23/2008 | 8,335,663 | 12/18/2012 | Undetermined |
| System And Method Providing Channel Multiplexing For Analog-To-Digital Conversion | United States | Granted | 12/157,436 | 6/9/2008 | 7,710,299 | 5/4/2010 | Undetermined |
| Acoustic Echo Canceller | United States | Published | 12/136,436 | 6/10/2008 | | | Undetermined |
| Low Power Receiving | United States | Granted | 12/138,923 | 6/13/2008 | 7,907,557 | 3/15/2011 | Undetermined |
| Method And Algorithm Of High Precision On-Chip Global Biasing Using Integrated Resistor Calibration Circuits | United States | Granted | 12/143,546 | 6/20/2008 | 7,915,950 | 3/29/2011 | Undetermined |
| Method And Apparatus For Delay And Combining Circuitry | United States | Granted | 12/145,133 | 6/24/2008 | 7,733,252 | 6/8/2010 | Undetermined |
| Method And System For Removal Of Clicks And Noise In A Redirected Audio Stream | United States | Published | 12/165,590 | 6/30/2008 | | | Undetermined |
| Method And Apparatus For Channelizing Sampled Broadband Signal | United States | Granted | 12/178,179 | 7/23/2008 | 7,983,306 | 7/19/2011 | Undetermined |

In re: Conexant Systems, Inc.                                                                    Case No. 13-10367 (MFW)

### SCHEDULE B - PERSONAL PROPERTY
### Rider B.22 - Patents, Copyrights, and Other Intellectual Property

| Pending and Registered U.S. Patent Applications | Country | Status | Application No. | Filed Date | Patent Number | Issue Date | Value |
|---|---|---|---|---|---|---|---|
| Method And Apparatus For Establishing Circuit Connections Over Local Area Networks With Frequency Selective Impairments | United States | Granted | 12/265,391 | 11/5/2008 | 7,852,868 | 12/14/2010 | Undetermined |
| Power Management Controller For Drivers | United States | Granted | 12/339,635 | 12/19/2008 | 8,325,940 | 12/4/2012 | Undetermined |
| Microphone Array Calibration Method And Apparatus | United States | Granted | 12/341,777 | 12/22/2008 | 8,243,952 | 8/14/2012 | Undetermined |
| Current Detection And Limiting Method And Apparatus | United States | Granted | 12/341,753 | 12/22/2008 | 8,274,772 | 9/25/2012 | Undetermined |
| Universal Systems And Methods For Determining An Incoming Carrier Frequency And Decoding An Incoming Signal | United States | Granted | 12/358,971 | 1/23/2009 | 8,213,809 | 7/3/2012 | Undetermined |
| Enhanced Thermal Dissipation Ball Grid Array Package | United States | Granted | 12/365,101 | 2/3/2009 | 8,013,440 | 9/6/2011 | Undetermined |
| Systems And Methods For Network Facsimile Transmissions | United States | Published | 12/371,406 | 2/13/2009 | | | Undetermined |
| Systems And Methods For Driving High Power States Using Lower Voltage Processes | United States | Granted | 12/390,333 | 2/20/2009 | 7,982,525 | 7/19/2011 | Undetermined |
| Hypothetical Reference Decoder With Low Start Up Delays For Compressed Image And Video | United States | Granted | 12/384,180 | 3/31/2009 | 8,160,153 | 4/17/2012 | Undetermined |
| Systems And Methods For Low-Latency Encrypted Storage | United States | Published | 12/469,647 | 5/20/2009 | | | Undetermined |
| Electrostatic Discharge Protection Circuit | United States | Published | 12/487,528 | 6/18/2009 | | | Undetermined |
| Anti-Pop Circuit | United States | Granted | 12/488,438 | 6/19/2009 | 8,063,699 | 11/22/2011 | Undetermined |
| Systems And Methods For Variable Rate Conversion | United States | Granted | 12/488,322 | 6/19/2009 | 7,920,078 | 4/5/2011 | Undetermined |
| Systems And Method For Frequency Based Satellite Channel Scanning | United States | Granted | 12/298,512 | 6/23/2009 | 8,270,896 | 9/18/2012 | Undetermined |
| Systems And Methods Of Improved Heat Dissipation With Variable Pitch Grid Array Packaging | United States | Published | 12/497,241 | 7/2/2009 | | | Undetermined |
| Systems And Methods For Alignment Of Laser Printers | United States | Published | 12/539,526 | 8/11/2009 | 8,363,082 | 1/29/2013 | Undetermined |
| Systems And Methods For Raster-To-Block Converter | United States | Published | 12/540,330 | 8/12/2009 | 8,355,570 | 1/15/2013 | Undetermined |
| Noise-Shaped Scrambler For Reduced Out-Of-Band Common-Mode Interference | United States | Granted | 12/553,004 | 9/2/2009 | 7,952,508 | 5/31/2011 | Undetermined |
| Color Conversion System And Method | United States | Granted | 12/553,749 | 9/3/2009 | 7,933,045 | 4/26/2011 | Undetermined |
| Method And Apparatus For Generating A Random Bit Stream | United States | Published | 12/559,053 | 9/14/2009 | | | Undetermined |
| System And Method For Clock-Synchronized Triangular Waveform Generation | United States | Granted | 12/574,663 | 10/6/2009 | 8,044,690 | 10/25/2011 | Undetermined |
| Tuning And Dac Selection Of High-Pass Filters For Audio Codecs | United States | Published | 12/578,477 | 10/13/2009 | | | Undetermined |
| 2.1 Crossover Equalization In Pc Audio Applications | United States | Published | 12/579,200 | 10/14/2009 | | | Undetermined |
| Systems And Methods For Offset Cancellation Method For Dc-Coupled Audio Drivers | United States | Granted | 12/623,202 | 11/20/2009 | 8,344,797 | 1/1/2013 | Undetermined |
| Systems And Methods For Echo Cancellation And Echo Suppression | United States | Published | 12/684,829 | 1/8/2010 | | | Undetermined |
| White Region Identification To Accelerate Image Processing For Copies | United States | Granted | 12/696,301 | 1/29/2010 | 8,064,101 | 11/22/2011 | Undetermined |
| Speaker Distortion Reduction System And Method | United States | Published | 12/712,108 | 2/24/2010 | | | Undetermined |
| Systems And Methods Of Tamper Proof Packaging Of A Semiconductor Device | United States | Published | 12/713,141 | 2/25/2010 | | | Undetermined |
| Systems And Methods For Reliable Multi-Level Cell Flash Storage | United States | Granted | 12/792,592 | 6/2/2010 | 8,301,828 | 10/30/2012 | Undetermined |

**In re: Conexant Systems, Inc.**                                                                                    **Case No. 13-10367 (MFW)**

### SCHEDULE B - PERSONAL PROPERTY
### Rider B.22 - Patents, Copyrights, and Other Intellectual Property

| Pending and Registered U.S. Patent Applications | Country | Status | Application No. | Filed Date | Patent Number | Issue Date | Value |
|---|---|---|---|---|---|---|---|
| Systems And Methods For Creating Immersion Surround Sound And Virtual Speakers Effects | United States | Published | 12/814,425 | 6/11/2010 | | | Undetermined |
| Systems And Methods For Dielectric Heating Of Ink In Inkjet Printers | United States | Published | 12/820,932 | 6/22/2010 | | | Undetermined |
| Systems And Methods For Transducer Calibration And Tuning | United States | Published | 12/828,565 | 7/1/2010 | | | Undetermined |
| High-Bandwidth Linear Current Mirror | United States | Published | 12/828,640 | 7/1/2010 | | | Undetermined |
| Grounding Switch Method And Apparatus | United States | Published | 12/828,716 | 7/1/2010 | | | Undetermined |
| Systems And Methods For Generating Phantom Base | United States | Published | 12/833,606 | 7/9/2010 | | | Undetermined |
| Method And System For Automatically Detecting And Processing Halftone Regions In Scanned Documents | United States | Published | 12/839,771 | 7/20/2010 | | | Undetermined |
| Systems And Methods For Color Defringing | United States | Published | 12/851,343 | 8/5/2010 | | | Undetermined |
| Systems And Methods For Heat Dissipation Using Thermal Conduits | United States | Published | 12/852,353 | 8/6/2010 | | | Undetermined |
| Apparatus And Method For A Smooth Powerup Of A Reference Signal | United States | Granted | 12/860,791 | 8/20/2010 | 8,212,608 | 7/3/2012 | Undetermined |
| Processor Nand Flash Boot System And Method | United States | Published | 12/872,733 | 8/31/2010 | | | Undetermined |
| Adaptive High Dynamic Range Surface Capacitive Touchscreen Controller | United States | Published | 12/878,796 | 9/9/2010 | | | Undetermined |
| Systems And Methods For Improved Heat Dissipation In Semiconductor Packages | United States | Published | 12/925,828 | 10/29/2010 | | | Undetermined |
| Area Optimized Output Impedence Controlled Driver | United States | Pending | 12/941,703 | 11/8/2010 | | | Undetermined |
| Semiconductor Packages With Reduced Solder Voiding | United States | Published | 12/927,549 | 11/16/2010 | | | Undetermined |
| Systems And Methods For Reducing Rub And Buzz Distortion In A Loudspeaker | United States | Published | 12/963,443 | 12/8/2010 | | | Undetermined |
| Method And System For Floating Point Acceleration On Fixed Point Digital Signal Processors | United States | Published | 13/010,586 | 1/20/2011 | | | Undetermined |
| Image Processor And Method Of Image Rotation | United States | Granted | 13/011,669 | 1/21/2011 | 7,995,867 | 8/9/2011 | Undetermined |
| Integrated Led In System-In-Package Module | United States | Published | 12/931,240 | 1/25/2011 | | | Undetermined |
| System And Method For Television Signal Demodulation And Decoding | United States | Published | 12/931,862 | 2/11/2011 | | | Undetermined |
| Systems And Methods For Variable Rate Conversion | United States | Granted | 12/932,170 | 2/17/2011 | 8,253,610 | 8/28/2012 | Undetermined |
| Systems And Methods For Alignment Of Laser Printers | United States | Granted | 13/035,790 | 2/25/2011 | 8,289,358 | 10/16/2012 | Undetermined |
| Multi-Sample Reading In Sleep Mode For Passive Infrared Detectors And Other Analog Inputs | United States | Published | 13/037,091 | 2/28/2011 | | | Undetermined |
| Systems And Methods For High Pass Filtering With Smart Saturation | United States | Published | 13/040,121 | 3/3/2011 | | | Undetermined |
| Systems And Methods For Driving High Power States Using Lower Voltage Processes | United States | Published | 13/041,065 | 3/4/2011 | | | Undetermined |
| High Speed Level Shifters And Method Of Operation | United States | Published | 13/044,378 | 3/9/2011 | | | Undetermined |
| Universal Reed-Solomon Decoder | United States | Pending | 13/052,784 | 3/21/2011 | | | Undetermined |
| Unpackaged And Packaged Ic Stacked In A System-In-Package Module | United States | Published | 13/065,620 | 3/24/2011 | | | Undetermined |
| Fully Differential Adaptive Bandwidth Pll With Differential Supply Regulation | United States | Published | 13/066,731 | 4/21/2011 | | | Undetermined |
| Systems And Methods For Speaker Bar Sound Enhancement | United States | Pending | 13/092,006 | 4/21/2011 | | | Undetermined |
| Biphase Mark Code Decoder And Method Of Operation | United States | Published | 13/092,743 | 4/22/2011 | | | Undetermined |

In re: Conexant Systems, Inc.                                                                                                        Case No. 13-10367 (MFW)

### SCHEDULE B - PERSONAL PROPERTY
### Rider B.22 - Patents, Copyrights, and Other Intellectual Property

| Pending and Registered U.S. Patent Applications | Country | Status | Application No. | Filed Date | Patent Number | Issue Date | Value |
|---|---|---|---|---|---|---|---|
| Wafer Level Package With Thermal Pad For Higher Power Dissipation | United States | Published | 13/104,620 | 5/10/2011 | | | Undetermined |
| Regular Expression Selection For Configuable Application Data Steering | United States | Published | 13/149,713 | 5/31/2011 | | | Undetermined |
| Database Hierarchical Inheritance | United States | Published | 13/149,725 | 5/31/2011 | | | Undetermined |
| Asynchronous Process Notification | United States | Published | 13/149,735 | 5/31/2011 | | | Undetermined |
| Persistent Data Storage | United States | Published | 13/149,747 | 5/31/2011 | | | Undetermined |
| Audio Driver System And Method | United States | Published | 13/166,600 | 6/22/2011 | | | Undetermined |
| Externally Wire Bondable Chip Scale Package In A System-In Package Module | United States | Pending | 13/168,605 | 6/24/2011 | | | Undetermined |
| Method And Apparatus For Channelizing Sampled Broadband Signal | United States | Published | 13/181,376 | 7/12/2011 | | | Undetermined |
| A Wave Shaping System To Prevent Electrical And Mechanical Saturation In Loud Speakers | United States | Published | 13/183,288 | 7/14/2011 | | | Undetermined |
| Auto Driver System And Method | United States | Published | 13/184,231 | 7/15/2011 | | | Undetermined |
| Shielded Usb Connector Module With Molded Hood And Led Light Pipe | United States | Pending | 13/196,379 | 8/2/2011 | | | Undetermined |
| System And Method For Automatic Baud Rate Selection For Facsimile Transmit And Receive | United States | Pending | 13/214,123 | 8/19/2011 | | | Undetermined |
| Spot Plated Leadframe And Ic Bond Pad Via Array Design For Copper Wire | United States | Pending | 13/230,633 | 9/12/2011 | | | Undetermined |
| Sub-Micron Cmos Vco Thate Uses Delay-Based Calibration And Method Of Operation | United States | Pending | 13/242,078 | 9/23/2011 | | | Undetermined |
| Systems And Methods For Reliable Broadcast And Multicast Transmission Over A Wireless Local Area Network | United States | Published | 13/269,358 | 10/7/2011 | | | Undetermined |
| Copper Stud Bump Wafer Level Package | United States | Pending | 13/270,012 | 10/10/2011 | | | Undetermined |
| Apparatus And Method For Abstract Memory Addressing | United States | Pending | 13/273,122 | 10/13/2011 | | | Undetermined |
| Audio Programmable Gain Amplifier With Automatic Reconfiguration | United States | Pending | 13/280,221 | 10/24/2011 | | | Undetermined |
| Method And System For Waking On Input/Output Interrupts While Powered Down | United States | Pending | 13/285,305 | 10/31/2011 | | | Undetermined |
| Low Power Level Shifter With Output Swing Control | United States | Pending | 13/289,926 | 11/4/2011 | | | Undetermined |
| System And Method For Capacitive Dc-Dc Converter With Variable Input And Output Voltages | United States | Pending | 13/312,879 | 12/6/2011 | | | Undetermined |
| Multi-Standard Headset Support With Integrated Ground Switching | United States | Pending | 13/312,897 | 12/6/2011 | | | Undetermined |
| Scanning Threshold | United States | Published | 13/324,924 | 12/13/2011 | | | Undetermined |
| Systems And Methods For Stereo Echo Cancellation | United States | Published | 13/344,510 | 1/5/2012 | | | Undetermined |
| System And Method For Dynamic Range Compensation Of Distortion | United States | Expired | 61/591,775 | 1/27/2012 | | | Undetermined |
| Low Power Current Comparator For Switched Mode Regulators | United States | Pending | 61/593,757 | 2/1/2012 | | | Undetermined |
| Systems And Methods Of Combined Bluetooth And Wlan Signaling | United States | Published | 13/368,308 | 2/7/2012 | | | Undetermined |
| Speakers And Room Virtualization Using Headphones | United States | Expired | 61/598,267 | 2/13/2012 | | | Undetermined |
| System And Method For Difference Frame Threshold Encoding And Decoding | United States | Expired | 61/598,268 | 2/13/2012 | | | Undetermined |
| Solid Via Pins For Electrical And Thermal Conductivity In Package Substrates Or Pcbs | United States | Expired | 61/598,765 | 2/14/2012 | | | Undetermined |
| Adaptive Equalizer Based On Monitoring Eye Opening | United States | Pending | 61/603,157 | 2/24/2012 | | | Undetermined |

**In re: Conexant Systems, Inc.**                                                                      **Case No. 13-10367 (MFW)**

## SCHEDULE B - PERSONAL PROPERTY
### Rider B.22 - Patents, Copyrights, and Other Intellectual Property

| Pending and Registered U.S. Patent Applications | Country | Status | Application No. | Filed Date | Patent Number | Issue Date | Value |
|---|---|---|---|---|---|---|---|
| Integrated Motion Detection Using Changes In Acoustic Echo Path | United States | Pending | 61/605,667 | 3/1/2012 | | | Undetermined |
| Method For Implementing Isolation Gates During Low-Power Modes | United States | Pending | 61/608,401 | 3/8/2012 | | | Undetermined |
| Systems And Methods For Receiving Data At An Access Point | United States | Published | 13/426,469 | 3/21/2012 | | | Undetermined |
| Network Allocation | United States | Published | 13/431,889 | 3/27/2012 | | | Undetermined |
| Nonlinear Echo Suppression | United States | Published | 13/431,662 | 3/27/2012 | | | Undetermined |
| Methods To Reduce Current Spikes In Capacitive Dc-Dc Converters Employing Gain-Hopping | United States | Pending | 61/619,845 | 4/3/2012 | | | Undetermined |
| Copper Sphere Array Package | United States | Pending | 61/619,804 | 4/3/2012 | | | Undetermined |
| Systems And Methods For Management Of Wireless Clients | United States | Published | 13/443,849 | 4/10/2012 | | | Undetermined |
| Class D Amplifier With Ulse Density Modulation Output Feedback For Higher Performance Acoustic Echo Canceller | United States | Pending | 61/622,485 | 4/10/2012 | | | Undetermined |
| Redcued-Delay Subband Signal Processing System And Method | United States | Pending | 61/640,601 | 4/30/2012 | | | Undetermined |
| Low Power Dual Voltage Mode Receiver | United States | Pending | 61/642,321 | 5/3/2012 | | | Undetermined |
| Reduced Delay Level Shifter | United States | Pending | 61/646,171 | 5/11/2012 | | | Undetermined |
| Apparatus And Method For A Smooth Powerup Of A Reference Signal | United States | Pending | 13/525,071 | 6/15/2012 | | | Undetermined |
| Low Area All Digital Delay-Locked Loop Insensitive To Reference Clock Duty Cycle And Jitter | United States | Pending | 61/662,228 | 6/20/2012 | | | Undetermined |
| Systems And Methods For Indicating Buffered Data At An Access Point Using An Embedded Traffic Indication Map | United States | Published | 13/535,212 | 6/27/2012 | | | Undetermined |
| Universal Systems And Methods For Determining An Incoming Carrier Frequency And Decoding An Incoming Signal | United States | Pending | 13/540,466 | 7/2/2012 | | | Undetermined |
| Video Door Monitor Using Smarttv With Voice Wakeup | United States | Pending | 61/668,973 | 7/6/2012 | | | Undetermined |
| System And Method For Automatic Recovery Of Cloud Print Jobs After Printer Error | United States | Pending | 13/548,045 | 7/12/2012 | | | Undetermined |
| Echo Cancellation System And Method With Multiple Microphones And Multiple Speakers | United States | Pending | 61/671,527 | 7/13/2012 | | | Undetermined |
| Systems And Methods For Variable Rate Conversion | United States | Pending | 13/552,523 | 7/18/2012 | | | Undetermined |
| Hybrid Analog/Digital Headset | United States | Pending | 61/675,487 | 7/25/2012 | | | Undetermined |
| System And Method To Print Documents And Images That Are Not Natively Supported By The Printer | United States | Published | 13/560,439 | 7/27/2012 | | | Undetermined |
| Multiple Microphone Support For Earbud Headsets | United States | Pending | 13/560,290 | 7/27/2012 | | | Undetermined |
| Baby Monitor With Echo Cancellation | United States | Pending | 61/693,196 | 8/24/2012 | | | Undetermined |
| Systems And Method For Frequency Based Satellite Channel Scanning | United States | Pending | 13/607,556 | 9/7/2012 | | | Undetermined |
| Analog Frontend For Ccd/Cis Sensor | United States | Pending | 13/618,443 | 9/14/2012 | | | Undetermined |
| Current Detection And Limiting Method And Apparatus | United States | Pending | 13/625,641 | 9/24/2012 | | | Undetermined |
| Using 3-State Line Coding To Simplify Data Recovery Over High Speed Serial Link | United States | Pending | 61/711,672 | 10/9/2012 | | | Undetermined |
| Programmable Revision Cell Id System And Method | United States | Pending | 61/718,120 | 10/24/2012 | | | Undetermined |
| Quad Flat No Lead Package with Corner Pins | United States | Provisional Application | 61/707.638 | 28-Sep-2012 | | | Undetermined |

**In re: Conexant Systems, Inc.**                                                      **Case No. 13-10367 (MFW)**

### SCHEDULE B - PERSONAL PROPERTY
### Rider B.22 - Patents, Copyrights, and Other Intellectual Property

| Pending and Registered U.S. Patent Applications | Country | Status | Application No. | Filed Date | Patent Number | Issue Date | Value |
|---|---|---|---|---|---|---|---|
| Systems And Methods For Improving The Scan-Line Throughput Of An Image Scanner Using A Modulated Light Source | United States | Pending | 13/672,239 | 11/8/2012 | | | Undetermined |
| Current-Mode Sample And Hold For Dead Time Control Of Switched Mode Regulators | United States | Pending | 13/719,577 | 12/19/2012 | | | Undetermined |
| Low-Power Programmable Oscillator And Ramp Generator | United States | Pending | 13/719,491 | 12/19/2012 | | | Undetermined |
| System And Method For Dynamic Range Compensation Of Distortion | United States | Pending | 13/752,058 | 1/28/2013 | | | Undetermined |
| Low Power Current Comparator For Switched Mode Regulators | United States | Pending | 13/755,575 | 1/31/2013 | | | Undetermined |
| Speakers And Room Virtualization Using Headphones | United States | Pending | 13/765,007 | 2/12/2013 | | | Undetermined |
| System And Method For Difference Frame Threshold Encoding And Decoding | United States | Pending | 13/766,003 | 2/13/2013 | | | Undetermined |
| Systems And Methods For Color Defringing | World Intellectual Property Office | Published | 11/046863 | 8/5/2010 | | | Undetermined |
| Apparatus And Method For A Smooth Powerup Of A Reference Signal | World Intellectual Property Office | Abandoned | 11/048122 | 8/20/2010 | | | Undetermined |
| Adaptive High Dynamic Range Surface Capacitive Touchscreen Controller | World Intellectual Property Office | Published | 11/050878 | 9/9/2010 | | | Undetermined |
| Systems And Methods For Improved Heat Dissipation In Semiconductor Packages | World Intellectual Property Office | Published | 11/001643 | 10/29/2010 | | | Undetermined |
| A Wave Shaping System To Prevent Electrical And Mechanical Saturation In Loud Speakers | World Intellectual Property Office | Published | 11/044068 | 7/14/2011 | | | Undetermined |
| Systems And Methods For Heat Dissipation Using Thermal Conduits | World Intellectual Property Office | Published | 11/046866 | 8/5/2011 | | | Undetermined |
| Systems And Methods For Stereo Echo Cancellation | World Intellectual Property Office | Published | 12/020372 | 1/5/2012 | | | Undetermined |
| Nonlinear Echo Suppression | World Intellectual Property Office | Published | 12/030739 | 3/27/2012 | | | Undetermined |
| (a) Spot Plated Leadframe And Ic Bond Pad Via Array Design For Copper Wire | World Intellectual Property Office | Pending | 12/050028 | 8/8/2012 | | | Undetermined |
| Copper Stud Bump Wafer Level Package | World Intellectual Property Office | Pending | 12/052112 | 8/23/2012 | | | Undetermined |

(a) Patent is jointly owned with Apple

**In re: Conexant Systems, Inc.**                                     Case No. 13-10367 (MFW)

### SCHEDULE B - PERSONAL PROPERTY
### Rider B.23 - Licenses, Franchises And General Intangibles
### Inbound IP Licenses

| Description | Net Book Value |
|---|---|
| Exclusive Wireless Handset Appliances Patent License Agreement & Addendum with Skyworks Solutions, Inc. | Undetermined |
| Non-Exclusive and Exclusive IP License Agreement with NXP Semiconductor | Undetermined |
| Non-Exclusive and Exclusive Patent License Agreement with Mindspeed Technologies, Inc. | Undetermined |
| Non-Exclusive Asset Purchase & IP License Agreement with Ikanos Communications, Inc. | Undetermined |
| Non-Exclusive Contribution and Distribution Agreement with Skyworks - Washington Sub, Inc. | Undetermined |
| Non-Exclusive Distribution Agreement with Mindspeed Technologies, Inc. | Undetermined |
| Non-Exclusive Distribution Agreement with Rockwell International | Undetermined |
| Non-Exclusive Intellectual Property Agreement with AT&T Paradyne Corporation and Lucent Technologies, Inc. | Undetermined |
| Non-Exclusive Intellectual Property Cross-License Agreement with Motorola, Inc. | Undetermined |
| Non-Exclusive Intersil License Agreement with Intersil Corporation | Undetermined |
| Non-Exclusive License Agreement with East Texas Technology Partners LP | Undetermined |
| Non-Exclusive Modem Product Patent License with British Telecommunications PLC | Undetermined |
| Non-Exclusive Patent Acquisition Agreement with Wi-LAN Inc. | Undetermined |
| Non-Exclusive Patent Assignment and Revenue Share Agreement with Agranat IP Licensing LLC | Undetermined |
| Non-Exclusive Patent Cross License Agreement with Agere Systems Inc. | Undetermined |
| Non-Exclusive Patent Cross License Agreement with International Business Machines Corporation | Undetermined |
| Non-Exclusive Patent Cross-License with International Business Machines Corporation | Undetermined |
| Non-Exclusive Patent License Agreement Relating to Avionic Systems and Various Other Products with AT&T | Undetermined |
| Non-Exclusive Patent License Agreement with Freescale Semiconductor Inc. | Undetermined |

**In re: Conexant Systems, Inc.**                                        **Case No. 13-10367 (MFW)**

### SCHEDULE B - PERSONAL PROPERTY
### Rider B.23 - Licenses, Franchises And General Intangibles
### Inbound IP Licenses

| Description | Net Book Value |
|---|---|
| Non-Exclusive Patent License Agreement with Lucent Technologies, GRL Corporation | Undetermined |
| Non-Exclusive Patent License Agreement with Wi-LAN Inc. | Undetermined |
| Non-Exclusive Patent Purchase Agreement with AIM IP, LLC | Undetermined |
| Non-Exclusive Patent Purchase Agreement with Xocyst Transfer AG LLC | Undetermined |
| Non-Exclusive Restated and Amended Essential xDSL Patent Cross- License Agreement with Texas Instruments, Inc. | Undetermined |
| Non-Exclusive Technology License Agreement, including all Annexes thereunder with ARM Limited | Undetermined |
| Non-Exclusive Transferred IP License Agreement with Newport Fab LLC and Specialtysemi, Inc. (JAZZ) | Undetermined |
| **Total** | **Undetermined** |

**In re: Conexant Systems, Inc.**                                                    **Case No. 13-10367 (MFW)**

## SCHEDULE B - PERSONAL PROPERTY
### Rider B.23 - Licenses, Franchises And General Intangibles
### Outbound IP Licenses

| Description | Net Book Value |
|---|---|
| Non-Exclusive & Exclusive Patent License Agreement with Mindspeed Technologies | Undetermined |
| Non-Exclusive Asset Purchase Agreement & IP License Agreement with Ikanos Communications, Inc. | Undetermined |
| Non-Exclusive Asset Purchase Agreement Integrated RF Solutions, Inc. and R. Douglas Schultz | Undetermined |
| Non-Exclusive Contribution Agreement with Intersil Americas, Inc. | Undetermined |
| Non-Exclusive Contribution Agreement with Specialtysemi, Inc. (JAZZ) and Carlyle Capitol Investors, L.L.C. | Undetermined |
| Non-Exclusive Contribution and Distribution Agreement with Skyworks - Washington Sub, Inc. | Undetermined |
| Non-Exclusive Distribution Agreement with Rockwell International | Undetermined |
| Non-Exclusive Distributions Agreement with Mindspeed Technologies, Inc. | Undetermined |
| Non-Exclusive Intellectual Property Sublicense Agreement with STMicroelectronice N.V. | Undetermined |
| Non-Exclusive Intellectual Property Agreement with Pictos Technologies, Inc. | Undetermined |
| Non-Exclusive Intellectual Property Sublicense Agreement with Skyworks Solutions, Inc. | Undetermined |
| Non-Exclusive IP License Agreement with NXXP B.V. | Undetermined |
| Non-Exclusive IP License Agreement with Specialtysmi, Inc. (JAZZ) | Undetermined |
| Non-Exclusive Joint Development Agreement with AT&T Corp. | Undetermined |
| Non-Exclusive Joint Development Agreement with Motorola Inc. | Undetermined |
| Non-Exclusive Joint Development Agreement with Silicon Wave, Inc. | Undetermined |
| Non-Exclusive License Agreement with Intersil Corporations | Undetermined |
| Non-Exclusive Patent Cross License Agreement with Agere Systems Inc. | Undetermined |
| Non-Exclusive Patent Cross License Agreement with International Business Machines Corporation | Undetermined |

**In re: Conexant Systems, Inc.**                                                    **Case No. 13-10367 (MFW)**

**SCHEDULE B - PERSONAL PROPERTY**
**Rider B.23 - Licenses, Franchises And General Intangibles**
**Outbound IP Licenses**

| Description | Net Book Value |
|---|---|
| Non-Exclusive Patent Cross-License International Business Machines Corporation | Undetermined |
| Non-Exclusive Patent License Agreement & Addendum with Skyworks Solutions, Inc. | Undetermined |
| Non-Exclusive Patent License Agreement with Freescale Semiconductor Inc. | Undetermined |
| Non-Exclusive Patent License Agreement with Lucent Technologies, GRL Corporation | Undetermined |
| Non-Exclusive Patent License Agreement with Proxim Corporation | Undetermined |
| Non-Exclusive Patent License Agreement, Relating to Avionic Systems and Various Other Products with AT&T | Undetermined |
| Non-Exclusive Restated and Amended Essential xDSL Patent Cross-License Agreement with Texas Instruments, Inc. | Undetermined |
| Non-Exclusive Transfer and Assignment of Wireless IP with Intersil B.V. | Undetermined |
| Non-Exclusive Transferred IP License Agreement with Newport Fab LLC and Specialtysmi Inc. (JAZZ) | Undetermined |

| | |
|---|---|
| **Total** | **Undetermined** |

**In re: Conexant Systems, Inc.**                                    **Case No. 13-10367 (MFW)**

### SCHEDULE B - PERSONAL PROPERTY
### Rider B.28 - Office Equipment, Furnishings and Supplies

| Description | Book Value |
|---|---|
| 17711  Furniture & Fixtures - Straight Line | $          (56,371) |
| 17717  Furn. & Fix. 200% DB | $          107,700 |
| 17721  Telecom Equipment - Straight Line | $          (24,587) |
| 17727  Telecom Equip 200%DB | $          169,955 |
| 17731  Data Processing Equip. - Straight Line | $          (201,116) |
| 17737  EDP Equip. 200% DB | $          2,274,812 |
| 17751  Office Machines - Straight Line | $          (1,360,699) |
| 17797  F & F Minor 200% DB | $          30,000 |
| 17811  Internal Use Software - Straight Line | $          395,838 |
| 18711  Dep. Fur. & Fix. S/L | $          172,910 |
| 18717  Dep. F & F 200% DB | $          (56,818) |
| 18721  Dep. Telecom S/L | $          66,052 |
| 18727  Dep. Telecom 200%DB | $          (137,055) |
| 18731  Dep. EDP Equip. S/L | $          208,230 |
| 18737  Dep. EDP 200% DB | $          (1,161,494) |
| 18751  Dep. Office - S/L | $          1,598,091 |
| 18797  Dep. F&F Minor 200% | $          (14,851) |
| 18811  Dep. Interal S/W-S/L | $          (259,100) |
| **Total** | **$          1,751,497** |

**In re: Conexant Systems, Inc.**                                    **Case No. 13-10367 (MFW)**

**SCHEDULE B - PERSONAL PROPERTY**
**Rider B.29 - Machinery, Fixtures, Equipment and Supplies used in Business**

| Description | Book Value |
|---|---|
| 17338  Building General Euipment - 150% DB | $          323,080 |
| 17411  Machinery & Equipment - Straight Line | $          (444,334) |
| 17457  M&E Bldg-200% DB | $          1,200 |
| 17461  M&E Lab-Strt Line | $          3,192,614 |
| 17467  M&E Lab-200% DB Mod. | $          (1,772) |
| 18331  Dep. Bldg Gen.-S/L | $          (59,313) |
| 18338  Dep. Bldg Gen.-150% | $          (65,247) |
| 18411  Dep. M&E-Strt Line | $          918,294 |
| 18457  Dep. M&E Bldg-200% | $          (1,200) |
| 18461  Dep. M&E Lab-S/L | $          (1,255,082) |
| 18467  Dep. M&E Lab-200% DB | $          6,481 |
| **Total $** | **2,614,721** |

**In re: Conexant Systems, Inc.**                              **Case No. 13-10367 (MFW)**

### SCHEDULE B - PERSONAL PROPERTY
#### Rider B.30 - Inventory

| Description | | Book Value |
|---|---|---|
| 14146  Finished Goods - Taiwan | $ | 3,764,789 |
| 14147  Finished Goods - Korea | $ | 149,772 |
| 14149  Finished Goods - Take-on Inventory | $ | 1 |
| 14151  Finished Goods - North America | $ | 42,805 |
| 14200  Finished Goods - Philippines | $ | 23,958 |
| 14203  Finished Goods - Singapore | $ | 622 |
| 14204  Finished Goods - Malaysia | $ | 438,414 |
| 14211  Finished Goods - General RMA | $ | 222,785 |
| 14362  Wafer Finish-Semi FG | $ | 1,527,296 |
| 14363  Die Bank-Semi FG | $ | 4,509,833 |
| 14364  Assembly Bank-Semi FG | $ | 1,147,841 |
| 14810  Reserve-Std Cst WIP | $ | (256,889) |
| 14811  Reserve-Std Cost Rev | $ | (170,140) |
| 14826  Reserve-Excess&Slow | $ | (3,613,593) |
| 14830  Reserve-Adj Std/Act | $ | 315,703 |
| 14831  Reserve-Low Cost/Mkt | $ | (28,025) |
| **Total** | **$** | **8,075,171** |

**In re: Conexant Systems, Inc.**                                        **Case No. 13-10367 (MFW)**

### SCHEDULE B - PERSONAL PROPERTY
### Rider B.35 - Other Personal Property of any kind

| Description | | Book Value |
|---|---|---|
| 15021 Prepaid Rent - Real Estate | $ | 333,401 |
| 15051 Prepaid - General | $ | 1,004,346 |
| 15094 Prepaid-Business Exp | $ | 2,022,500 |
| 15096 Prepaid Retentions | $ | 259,337 |
| 15099 Prepaid Miscellaneous | $ | 1,317,739 |
| 15221 Deferred Taxes - U.S. Federal Income | $ | 55,063 |
| 15511 Payroll Clearing | $ | 217,295 |
| 15833 Due from - MSPD | $ | 6,250,137 |
| 15834 Due from MSPD | $ | (6,250,137) |
| 15946 Due From Mindspeed/Conexant | $ | 57 |
| 17211 Lease. Imp-Strt Line | $ | 113,182 |
| 17219 Lease. Imp-Other | $ | 279,031 |
| 17231 Lease. Imp-Strt Line | $ | 17,292 |
| 17311 Building Structure - Straight Line | $ | 25,900 |
| 17331 Bldg Gen.-Strt Line | $ | (14,500) |
| 18211 Dep. Lease. Imp-S/L | $ | 1,340,473 |
| 18219 Dep. Lease. Imp-Oth. | $ | (237,068) |
| 18231 Dep. Lease. Imp-S/L | $ | (7,838) |
| 18311 Dep. Bldg Struc-S/L | $ | (15,360) |
| 19211 Other Assets - Deferred Taxes | $ | 323,477 |
| 19318 MMA Letters of Credit | $ | 4,145,084 |
| 19322 Other LT Assets | $ | 229,202 |
| 19323 LT Assets Reserve | $ | (521,900) |
| 19350 Technology License in Development | $ | 2,393,304 |
| Intercompany Receivable - Conexant CF, LLC (Filing Entity) | $ | 11,651,931 |
| Intercompany Receivable - Conexant Systems UK Limited (Non-Filing Entity) | $ | 285,704 |
| Intercompany Receivable - Conexant Systems Worldwide, Inc. (Filing Entity) | $ | 30,094,799 |
| Total | $ | 55,312,451 |

B6D (Official Form 6D) (12/07)

In re   Conexant Systems, Inc.                              ,          Case No.   13-10367 (MFW)
                        **Debtor**                                                        **(if known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable.  If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐     Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CONEXANT CF, LLC<br>4000 MACARTHUR BOULEVARD<br>NEWPORT BEACH, CA 92660 | | | UCC Lien Claim - Filing Number 2009 4127111<br><br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>GENERAL ELECTRIC CAPITAL CORP<br>1961 HIRST DRIVE<br>MOBERLY, MO 65270 | | | UCC Lien Claim - Filing Number 2007 4895909<br><br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>HITACHI DATA SYSTEMS CREDIT CORP<br>750 CENTRAL EXPRESSWAY<br>SANTA CLARA, CA 95050 | | | UCC Lien Claim - Filing Number 2012 1998857<br><br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

_1_ continuation sheets attached

Subtotal ▶
(Total of this page)

Total ▶
(Use only on last page)

| | |
|---|---|
| $ 0.00 | $0.00 |
| $ | $ |

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Conexant Systems, Inc.                         ,          Case No.   13-10367 (MFW)
                    **Debtor**                                                      **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>KEY EQUIPMENT FINANCE INC.<br>66 SOUTH PEARL ST<br>ALBANY, NY 12207 | | | UCC Lien Claim - Filing Number 2007 0626456<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A., AS TRUSTEE AND COLLATERAL TRUSTEE<br>ATTN: CORPORATE TRUST DIVISION<br>2 NORTH LASALLE STREET<br>SUITE 1020<br>CHICAGO, IL 60602 | X | | 11.25% Senior Secured Notes due 2015, dated March 10, 2010<br><br>VALUE $ Undetermined | | | | 194,523,300.78 | $114,523,300.78 |
| ACCOUNT NO.<br><br>THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A., AS COLLATERAL TRUSTEE<br>2 NORTH LASALLE STREET<br>SUITE 1020<br>CHICAGO, IL 60602 | | | UCC Lien Claim - Filing Number 2010 0813315<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>VALUE $ | | | | | | | | |
| ACCOUNT NO.<br><br>VALUE $ | | | | | | | | |
| Sheet no. _1_ of _1_ continuation sheets attached to Schedule of Creditors Holding Secured Claims | | | Subtotal (s)▶<br>(Total(s) of this page) | | | | $ 194,523,300.78 | $114,523,300.78 |
| | | | Total(s) ▶<br>(Use only on last page) | | | | $ 194,523,300.78<br>+ Undetermined Amounts | $114,523,300.78<br>+ Undetermined Amounts |
| | | | | | | | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

B6E (Official Form 6E) (04/10)

In re   Conexant Systems, Inc.                              ,          Case No. 13-10367 (MFW)
               **Debtor**                                                                              **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so.  If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

[x]  Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

[ ]    **Domestic Support Obligations**

  Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

[ ]    **Extensions of credit in an involuntary case**

  Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

[ ]    **Wages, salaries, and commissions**

  Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

[ ]    **Contributions to employee benefit plans**

  Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

**B6E (Official Form 6E) (04/10) – Cont.**

In re  <u>Conexant Systems, Inc.</u>                         ,                   Case No. <u>13-10367 (MFW)</u>
                  **Debtor**                                                                        **(if known)**

☐   **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐   **Deposits by individuals**

    Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐   **Taxes and Certain Other Debts Owed to Governmental Units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐   **Commitments to Maintain the Capital of an Insured Depository Institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐   **Claims for Death or Personal Injury While Debtor Was Intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment**.**

<u> 0 </u>  **continuation sheets attached**

B6F (Official Form 6F) (12/07)

In re    **Conexant Systems, Inc.**                          ,          Case No. **13-10367 (MFW)**
_____
           Debtor                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> 4000 MACARTHUR, LP. <br> C/O EO MACARTHUR, LLC <br> P.O. BOX 601177 <br> PASADENA, CA 91189-1177 | | | Trade Payable | | | | $418,320.86 |
| ACCOUNT NO. <br><br> 4200 VON KARMAN LLC <br> 4200 VON KARMAN <br> NEWPORT BEACH, CA 92660 | | | Contingent Claim | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> AASTRA USA INC <br> 2811 INTERNET BLVD. <br> FRISCO, TX 75034 | | | Contingent Claim | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> ABM ENGINEERING SERVICES <br> 5300 S. EASTERN AVENUE, SUITE 100 <br> LOS ANGELES, CA 90040 | | | Trade Payable | | | | $47,193.00 |

Subtotal ▶   $ 465,513.86

_105_ continuation sheets attached

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Conexant Systems, Inc.                                    ,          Case No.   13-10367 (MFW)
　　　　　　　　　　Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ACACIA RESEARCH CORPORATION<br>500 NEWPORT CENTER DRIVE, 7TH FLOOR<br>NEWPORT BEACH, CA 92660 | | | Contingent Claim | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ACACIA RESEARCH GROUP LLC<br>2400 DALLAS PARKWAY, SUITE 200<br>PLANO, TX 75093 | | | Contingent Claim | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ADP PLEASANTON NATIONAL SERVICE CENTER, INC.<br>P.O. BOX 89-4188<br>LOS ANGELES, CA 90189-4188 | | | Trade Payable | | | | $5,508.45 |
| ACCOUNT NO.<br><br>ADP, INC.<br>FKA: VIRTUALEDGE CORP.<br>P.O. BOX 0500<br>CAROL STREAM, IL 60132-0500 | | | Trade Payable | | | | $2,500.00 |

Sheet no. _1_of_105_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 8,008.45

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Conexant Systems, Inc.**                              ,          Case No.   **13-10367 (MFW)**
_____          _____
                  **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ADVANCED IMAGING STRATEGIES,INC.<br>3865 W. CHEYENNE AVE. SUITE # 505<br>LAS VEGAS, NV 89032 | | | Trade Payable | | | | $4,415.73 |
| ACCOUNT NO.<br><br>ADVANCED PROCESSOR TECHNOLOGIES LLC<br>C/O DAVID M FARNUM<br>ALBRECHT TOUSI & FARNUM, PLLC<br>1701 PENNSYLVANIA AVENUE, NW<br>SUITE 300<br>WASHINGTON, DC 20006 | | | Litigation Claims | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ADVANCED SEMICONDUCTOR ENGINEERING, INC.<br>C/O ASE (US) INC.<br>5251 CALIFORNIA  AVE. , SUITE 220<br>IRVINE, CA 92617 | | | Prepetition Trade Accrual | X | X | | Undetermined |

Sheet no.  _2_ of _105_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

                                    Subtotal ►    | $ 4,415.73

Total ►
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

         $

B6F (Official Form 6F) (12/07) – Cont.

In re  Conexant Systems, Inc.                              ,          Case No.  13-10367 (MFW)
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  ADVANCED SEMICONDUCTOR ENGINEERING, INC. CHUNG-LI BRANCH P.O. BOX 742715 LOS ANGELES, CA 90074-2715 | | | Trade Payable | | | | $365,274.76 |
| ACCOUNT NO.  ADVANCED SEMICONDUCTOR ENGINEERING, INC. P.O. BOX 742485 LOS ANGELES, CA 90074-2485 | | | Trade Payable | | | | $317,508.10 |
| ACCOUNT NO.  AGRANAT IP LICENSING LLC C/O JOHN E. LORD ONE LLP 301 ARIZONA AVENUE SUITE 250 SANTA MONICA, CA 90401 | | | Contingent Claim | X | X | X | Undetermined |
| ACCOUNT NO.  AIM IP LLC C/O ALEXANDER C D GIZA RUSS AUGUST AND KABAT 12424 WILSHIRE BOULEVARD SUITE 1200 LOS ANGELES, CA 90025 | | | Contingent Claims | X | X | X | Undetermined |

Sheet no.  3  of  105  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 682,782.86

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Conexant Systems, Inc.**                                    ,                    Case No.   **13-10367 (MFW)**
                      **Debtor**                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> ALEXANDER, NICK | | | Contingent Claim | X | X | X | Undetermined |
| ACCOUNT NO. <br> ALL SUPPLIES, INC. <br> 3410 INDUSTRIAL BLVD. STE. 105 <br> WEST SACRAMENTO, CA 95691 | | | Trade Payable | | | | $158.76 |
| ACCOUNT NO. <br> ALLIACENSE <br> 20883 STEVENS CREEK <br> BOULEVARD, SUITE 100 <br> CUPERTINO, CA 95014 | | | Contingent Claim | X | X | X | Undetermined |
| ACCOUNT NO. <br> ALLIANCE ELECTRONICS <br> MARKETING GROUP, INC. <br> 8405 FISHERS CENTER DRIVE <br> FISHERS, IN 46038 | | | Trade Payable | | | | $79.18 |

Sheet no. _4_ of _105_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 237.94

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Conexant Systems, Inc.                              ,          Case No.   13-10367 (MFW)
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | AR Credit | | | | Undetermined |
| AMBIT MICROSYSTEMS(SHANGHAI) LTD. SONGJIANG EXPORT, PROCESSING ZONE NO. 1925, NANLE ROAD SHANGHAI, 201613 CHINA | | | | X | X | | |
| ACCOUNT NO. | | | Trade Payable | | | | $23,755.34 |
| AMERICAN EXPRESS CPC REMITTANCE PROCESSING 2975 WEST CORPORATE LAKES BLVD. WESTON, FL 33331-3626 | | | | | | | |
| ACCOUNT NO. | | | Subtenant Security Deposit | | | | 41,154.62 |
| AMERICAN HEALTHCARE INVESTORS 4000 MACARTHUR, SUITE 200 NEWPORT BEACH, CA 92660 | | | | X | | | |
| ACCOUNT NO. | | | Prepetition Trade Accrual | | | | Undetermined |
| AMKOR TECHNOLOGY KOREA, INC. K-1  MAIN PLANT 151,  DONGIL-RO SEONGDONG-GU,  SEOUL, 133-706 KOREA, REPUBLIC OF | | | | X | X | | |

Sheet no.  _5_ of _105_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 64,909.96

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Conexant Systems, Inc.                              ,          Case No.  13-10367 (MFW)
                        **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Prepetition Trade Accrual | | | | Undetermined |
| AMKOR TECHNOLOGY PHILIPPINES, INC. SPECIAL ECONOMIC ZONE KM-22, EAST SERVICE ROAD, CUPANG MUNTINLUPA CITY, 1702 PHILIPPINES | | | | X | X | | |
| ACCOUNT NO. | | | Trade Payable | | | | $117,328.76 |
| AMKOR TECHNOLOGY, INC. P.O. BOX 894015 LOS ANGELES, CA 90189-4015 | | | | | | | |
| ACCOUNT NO. | | | Trade Payable | | | | $291.62 |
| AMP ELECTRIC & LIGHTING SERVICES, INC. 811 GRAND AVENUE SPRING VALLEY, CA 91977 | | | | | | | |
| ACCOUNT NO. | | | Trade Payable | | | | $3,465.00 |
| AMPCO SYSTEM PARKING 5000 BIRCH STREET #2 NEWPORT BEACH, CA 92660 | | | | | | | |

Sheet no.  6  of  105  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 121,085.38

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Conexant Systems, Inc.                                    ,              Case No.   13-10367 (MFW)
                        **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AMTECH ELEVATOR SERVICES<br>DEPT. LA 21592<br>PASADENA, CA 91185-1592 | | | Trade Payable | | | | $1,245.34 |
| ACCOUNT NO.<br><br>ANALOG DEVICES, INC.<br>C/O MICHAEL CHARLES SMITH<br>SIEBMAN BURG PHILLIPS &<br>SMITH, LLP - MARSHALL<br>P O BOX 1556<br>MARSHALL, TX 75671-1556 | | | Contingent Claim | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ANTON & CHIA LLP (ALLIANCE<br>ACCEPTANCE CORP)<br>4340 VON KARMAN AVENUE,<br>SUITE 300<br>NEWPORT BEACH, CA 92660 | | | Subtenant Security Deposit | X | | | 5,165.18 |
| ACCOUNT NO.<br><br>AQUA CARE<br>5520 PACIFICA DRIVE<br>LA JOLLA, CA 92037 | | | Trade Payable | | | | $575.00 |

Sheet no.   7  of  105  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 6,985.52

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Conexant Systems, Inc.                              ,          Case No.   13-10367 (MFW)
                    **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ARM LTD. <br> 110 FULBOURN ROAD <br> CAMBRIDGE, CB1 9NJ UNITED KINGDOM | | | Trade Payable | | | | $68,920.00 |
| ACCOUNT NO. <br><br> ARM, INC. <br> C/O KEVIN PAUL ANDERSON <br> WILEY REIN LLP <br> 1776 K STREET NW <br> WASHINGTON, DC 20006 | | | Contingent Claims | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> ARM, LTD. <br> C/O KARIN HESSLER <br> WILEY REIN LLP <br> 1776 K STREET NW <br> WASHINGTON, DC 20006 | | | Contingent Claims | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> ARROW ELECTRONICS INC. <br> (VERICAL DIVISION) <br> P.O. BOX 101045 <br> PASADENA, CA 91189 | | | Prepetition Trade Accrual | X | X | | Undetermined |

Sheet no.   8  of   105  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 68,920.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

**B6F (Official Form 6F) (12/07) – Cont.**

In re  **Conexant Systems, Inc.**                                    ,                    Case No.  **13-10367 (MFW)**
_____                                                      _____
　　　　　　　　　　　**Debtor**                                                           **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ARROW ELECTRONICS, INC.<br>100 SOUTH JEFFERSON ROAD<br>WHIPPANY, NJ 07981-1027 | | | Prepetition Trade Accrual | X | X | | Undetermined |
| ACCOUNT NO.<br><br>ARROW ELECTRONICS, INC.<br>P.O. BOX 8903<br>MELVILLE, NY 11747 | | | AR Credit | X | X | | Undetermined |
| ACCOUNT NO.<br><br>ARROW ELECTRONICS, INC.<br>P.O. BOX 79329<br>CITY OF INDUSTRY, CA 91716-9329 | | | Trade Payable | | | | $1,539.17 |
| ACCOUNT NO.<br><br>ARROWHEAD MOUNTAIN SPRING WATER<br>DIVISION OF NESTLE WATERS N.A.<br>P.O. BOX 856158<br>LOUISVILLE, KY 40285-6158 | | | Trade Payable | | | | $263.11 |

Sheet no. _9_of_105_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 1,802.28

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Conexant Systems, Inc.                                    ,                    Case No.   13-10367 (MFW)
                        **Debtor**                                                                         **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Prepetition Trade Accrual | | | | Undetermined |
| ASE GROUP CHUNG-LI 550, CHUNG-HWA ROAD SECTION 1 CHUNG-LI, TAIWAN, R.O.C, 320 TAIWAN, PROVINCE OF CHINA | | | | X | X | | |
| ACCOUNT NO. | | | AR Credit | | | | Undetermined |
| ASIAN INFORMATION TECHNOLOGY INC. (AIT) 7F, NO. 439 JUI-KUANG RD TAIPEI, 114 TAIWAN, PROVINCE OF CHINA | | | | X | X | | |
| ACCOUNT NO. | | | Prepetition Trade Accrual | | | | Undetermined |
| ASTRON INTERNATIONAL CORP 6F., NO. 23, WU-KUNG 6 ROAD WU-KU INDUSTRIAL PARK TAIPEI HSIEN, 24891 TAIWAN, PROVINCE OF CHINA | | | | X | X | | |
| ACCOUNT NO. | | | Trade Payable | | | | $1,840.74 |
| AT&T 1150 S. OLIVE STREET, 15TH FLOOR LOS ANGELES,, CA 90015 | | | | | | | |

Sheet no.  10  of  105  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 1,840.74

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

**B6F (Official Form 6F) (12/07) – Cont.**

In re  **Conexant Systems, Inc.**                              ,          Case No.   **13-10367 (MFW)**
_____          _____
            **Debtor**                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Contingent Claim | | | | Undetermined |
| ATM NATIONAL INC. C/O PHILIP A. ROVNER POTTER ANDERSON & CORROON, LLP 1313 N. MARKET ST., HERCULES PLAZA, 6TH FLR P.O. BOX 951 WILMINGTON, DE 19899-0951 | | | | X | X | X | |
| ACCOUNT NO. | | | Contingent Claim | | | | Undetermined |
| ATM SYSTEMS CORPORATION C/O KATHLEEN M. MILLER SMITH, KATZENSTEIN, & JENKINS LLP THE CORPORATE PLAZA 800 DELAWARE AVE. - P.O BOX 410 WILMINGTON, DE 19899 | | | | X | X | X | |
| ACCOUNT NO. | | | Contingent Claim | | | | Undetermined |
| ATMEL CORPORATION C/O MICHAEL L. RASPINO MORGAN, LEWIS & BOCKIUS LLP 1002 LOUISIANA STREET SUITE 4002 HUSTON, TX 77004 | | | | X | X | X | |

Sheet no. __11_ of __105_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 0.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Conexant Systems, Inc.                                    ,          Case No.   13-10367 (MFW)
_____                              _____
                    **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> AUDIO CODES INC <br> 600-700 MOUNTAIN AVE <br> MURRY HILL, NJ 07974 | | | Contingent Claim | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> AUDYSSEY LABORATORIES, INC. <br> 350 S. FIGUEROA ST., SUITE 233 <br> LOS ANGELES,, CA 90071 | | | Trade Payable | | | | $20,000.00 |
| ACCOUNT NO. <br><br> AVNET, INC. <br> BOX 100340 <br> PASADENA, CA 91189-0340 | | | Trade Payable | | | | $3,490.30 |
| ACCOUNT NO. <br><br> BAYSIDE DESIGN, INC. <br> 846 NORTH HILLVIEW DRIVE <br> MILPITAS, CA 95035 | | | Trade Payable | | | | $14,050.00 |
| ACCOUNT NO. <br><br> BERNARD HODES GROUP, INC. <br> P.O. BOX 751741 <br> CHARLOTTE, NC 28275-1741 | | | Trade Payable | | | | $1,804.35 |

Sheet no.  _12_ of _105_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 39,344.65

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Conexant Systems, Inc.                              ,          Case No.   13-10367 (MFW)
_____                                    _____
               Debtor                                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Contingent Claim | | | | Undetermined |
| BEST DATA PRODUCTS INC. C/O THE HONORABLE JEFFREY W. BULLOCK DELAWARE SECRETARY OF STATE DIVISION OF CORPORATIONS 401 FEDERAL STREET, SUITE 4 DOVER, DE 19901 | | | | X | X | X | |
| ACCOUNT NO. | | | Subtenant Security Deposit | | | | 16,581.88 |
| BITCENTRAL 4340 VON KARMAN AVENUE, SUITE 410 NEWPORT BEACH, CA 92660 | | | | X | | | |
| ACCOUNT NO. | | | Trade Payable | | | | $1,838.68 |
| BLACKSTONE ADVISORY PARTNERS L..P. 345 PARK AVENUE NEW YORK, NY 10154 | | | | | | | |
| ACCOUNT NO. | | | Trade Payable | | | | $50,728.49 |
| BLUE CROSS OF CALIFORNIA LIFE & HEALTH ADMINISTRATORS 21555 OXNARD STREET WOODLAND HILLS, CA 91365 | | | | | | | |

Sheet no.  13  of  105  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶        $ 69,149.05

Total ▶        $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Conexant Systems, Inc.**                                    ,                    Case No.   **13-10367 (MFW)**
                    **Debtor**                                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Contingent Claim | | | | Undetermined |
| BRANDYWINE COMMUNICATIONS TECHNOLOGIES LLC 1612 MOUNT PLEASANT ROAD VILLANOVA, PA 19085 | | | | X | X | X | |
| ACCOUNT NO. | | | Trade Payable | | | | $7,000.00 |
| BRITE SEMICONDUCTOR HONG KONG LTD FLAT C, 15TH FLOOR UNIONWAY COMMERCIAL CENTRE 283 QUEEN'S ROAD CENTRAL, HONG KONG | | | | | | | |

Sheet no.   14  of   105   continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 7,000.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

**B6F (Official Form 6F) (12/07) – Cont.**

In re  Conexant Systems, Inc. _____ ,          Case No.  13-10367 (MFW)
_____
          **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> BRITISH OVERSEAS BANK NOMINEES LIMITED AND WGTC NOMINEES LIMITED FOR AND ON BEHALF OF NATIONAL WESTMINSTER BANK PLC AS TRUSTEE (AND NOT OTHERWISE) OF THE LEGAL & GENERAL UK PROPERTY UNIT TRUST SEVENTH FLOOR, 135 BISHOPSGATE LONDON, EC2M 3UR UNITED KINGDOM | | | Guarantor to the Lease relating to Unit 230 Cambridge Science Park, Milton Road, Cambridge, UK | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> BROOKSTONE LAW 4000 MACARTHUR, SUITE 1110(10TH FL) NEWPORT BEACH, CA 92660 | | | Subtenant Security Deposit | X | | | 62,495.00 |
| ACCOUNT NO. <br><br> BROOKTREE BROADBAND HOLDINGS, INC. 4000 MACARTHUR BLVD. NEWPORT BEACH, CA 92660 | | | Intercompany Payable | | | | 81,867,771.66 |

Sheet no.  15  of  105  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 81,930,266.66

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Conexant Systems, Inc.**                    ,          Case No.   **13-10367 (MFW)**
                        **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Contingent Claim | | | | Undetermined |
| BROTHER INDUSTRIES LTD C/O RICHARD L. HORWITZ POTTER ANDERSON & CORROON, LLP 1313 N. MARKET ST., HERCULES PLAZA, 6TH FLR P.O. BOX 951 WILMINGTON, DE 19899-0951 | | | | X | X | X | |
| ACCOUNT NO. | | | Contingent Claim | | | | Undetermined |
| BROTHER INTERNATIONAL CORPORATION C/O RICHARD L. HORWITZ POTTER ANDERSON & CORROON, LLP 1313 N. MARKET ST., HERCULES PLAZA, 6TH FLR P.O. BOX 951 WILMINGTON, DE 19899-0951 | | | | X | X | X | |
| ACCOUNT NO. | | | Prepetition Trade Accrual | | | | Undetermined |
| BROWN PACKAGING 2200 ALTON PARKWAY IRVINE, CA 92606 | | | | X | X | | |

Sheet no.  _16_ of _105_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Conexant Systems, Inc.                                   ,          Case No.   13-10367 (MFW)
                        **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> BURST COMMUNICATIONS, INC. <br> 8200 SOUTH AKRON ST. #108 <br> CENTENNIAL,, CO 80112 | | | Trade Payable | | | | $11,901.60 |
| ACCOUNT NO. <br><br> CAELERA PTY LTD <br> ELSTERNWICK <br> VICTORIA, 3185 AUSTRALIA | | | AR Credit | X | X | | Undetermined |
| ACCOUNT NO. <br><br> CAL-COMP ELECTRONICS & COMMUNICATIONS COMPANY <br> A BLDG., NO 147, SEC. 3, BEISHEN ROAD, WANSHUEN TSUEN, SHENKENG SHIANG <br> TAIPEI, 222 TAIWAN, PROVINCE OF CHINA | | | AR Credit | X | X | | Undetermined |
| ACCOUNT NO. <br><br> CALIFORNIA CHAMBER OF COMMERCE <br> P.O. BOX 526020 <br> SACRAMENTO, CA 95852-6020 | | | Trade Payable | | | | $345.22 |

Sheet no.  17  of  105  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   | $ 12,246.82

Total ▶   | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Conexant Systems, Inc.**                                    ,                          Case No.  **13-10367 (MFW)**
                        **Debtor**                                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CALIFORNIA INSURANCE GUARANTEE ASSOCIATION P.O. BOX 29066 GLENDALE, CA 91209-9066 | | | Contingent Claim | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CAMFIL FARR INC. 1 N. CORPORATE DRIVE RIVERDALE,, NJ 7457 | | | Trade Payable | | | | $1,674.08 |
| ACCOUNT NO.<br><br>CANON ENGINEERING HONG KONG CO LTD. 681 CHEUNG SHA WAN ROAD KOWLOON, HONG KONG | | | AR Credit | X | X | | Undetermined |
| ACCOUNT NO.<br><br>CANON ENGINEERING HONG KONG CO LTD. 681 CHEUNG SHA WAN ROAD KOWLOON, HONG KONG | | | AR Credit | X | X | | Undetermined |

Sheet no. _18_ of _105_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 1,674.08

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

**B6F (Official Form 6F) (12/07) – Cont.**

In re  **Conexant Systems, Inc.**                                        ,          Case No.   **13-10367 (MFW)**
                            **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Contingent Claim | | | | Undetermined |
| CANON INC. C/O JOHN G. DAY ASHBY & GEDDES 500 DELAWARE AVENUE, 8TH FLOOR P.O. BOX 1150 WILMINGTON, DE 19899 | | | | X | X | X | |
| ACCOUNT NO. | | | AR Credit | | | | Undetermined |
| CANON KOREA BUSINESS SOLUTION INC. #736, WONSI-DONG, DANWON-GU ANSAN-SI, KYOUNGGI-DO, KOREA, REPUBLIC OF | | | | X | X | | |
| ACCOUNT NO. | | | Contingent Claim | | | | Undetermined |
| CANON U.S.A. INC. C/O JOHN G. DAY ASHBY & GEDDES 500 DELAWARE AVENUE, 8TH FLOOR P.O. BOX 1150 WILMINGTON, DE 19899 | | | | X | X | X | |

Sheet no. _19_ of _105_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | $

B6F (Official Form 6F) (12/07) – Cont.

In re  <u>Conexant Systems, Inc.</u>                              ,          Case No.  <u>13-10367 (MFW)</u>
                         **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | AR Credit | | | | Undetermined |
| CANON VIETNAM CO., LTD A1 THANGLONG INDUSTRIAL PARK DONG ANH DISTRICE, HANOI, VIRGIN ISLANDS (BRITISH) | | | | X | X | | |
| ACCOUNT NO. | | | Contingent Claim | | | | Undetermined |
| CARDTRONICS INC. C/O PHILIP A. ROVNER POTTER ANDERSON & CORROON, LLP 1313 N. MARKET ST., HERCULES PLAZA, 6TH FLR P.O. BOX 951 WILMINGTON, DE 19899-0951 | | | | X | X | X | |
| ACCOUNT NO. | | | Trade Payable | | | | $37,052.49 |
| CASS INFORMATION SYSTEMS, INC. 80 INTERNATIONAL DRIVE BLDG #5 #400 GREENVILLE, SC 29615 | | | | | | | |
| ACCOUNT NO. | | | Subtenant Security Deposit | | | | 26,529.00 |
| CCH, INC. 4340 VON KARMAN AVENUE, SUITE 310 NEWPORT BEACH, CA 92660 | | | | X | | | |

Sheet no. <u>20</u> of <u>105</u> continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 63,581.49

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Conexant Systems, Inc.**                                              ,                    Case No.  **13-10367 (MFW)**
                                        **Debtor**                                                                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CEE-JAY MICROSYSTEMS <br> 155 TERENCE MATTHEWS CRESCENT #2 <br> KANATA, ON K2M 2A8 CANADA | | | Trade Payable | | | | $2,282.80 |
| ACCOUNT NO. <br><br> CENTERPOINTE CONTRACTORS <br> 1290 N LANCE LANE #B <br> ANAHEIM, CA 92806 | | | Trade Payable | | | | $42,580.80 |
| ACCOUNT NO. <br><br> CHAN, ALAN <br> 47 MILLGROVE <br> IRVINE, CA 92602 | | | Contingent Claim | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> CHIP ONE STOP, INC <br> LIVMO RISING BLDG. 10F, 3-19-1, SHIN_YOKOHAMA KOUHOKU-KU <br> YOKOHAMA-SHI, 222-8525 JAPAN | | | Trade Payable | | | | $262.32 |
| ACCOUNT NO. <br><br> CHRONICLE TECHNOLOGY INC. <br> 4340 VON KARMAN AVENUE, SUITE 100 <br> NEWPORT BEACH, CA 92660 | | | Subtenant Security Deposit | X | | | 4,522.00 |

Sheet no. _21_ of _105_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 49,647.92

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Conexant Systems, Inc.**                              ,                    Case No.  **13-10367 (MFW)**
                                 **Debtor**                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CINTAS FIRE PROTECTION<br>P.O. BOX 636525<br>CINCINNATI, OH 42563-6525 | | | Trade Payable | | | | $3,153.00 |
| ACCOUNT NO.<br><br>CIRRUS LOGIC, INC.<br>2901 VIA FORTUNA<br>AUSTIN, TX 78746 | | | Contingent Claim | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CITIVEST<br>4340 VON KARMAN AVENUE, SUITE 110<br>NEWPORT BEACH, CA 92660 | | | Subtenant Security Deposit | X | | | 79,727.64 |
| ACCOUNT NO.<br><br>CITY OF NEWPORT BEACH<br>REVENUE DIVISION<br>P.O. BOX 1935<br>NEWPORT BEACH, CA 92658-0935 | | | Trade Payable | | | | $21.74 |
| ACCOUNT NO.<br><br>CITY TREASURER<br>PO BOX 121431<br>SAN DIEGO, CA 92112 | | | Trade Payable | | | | $195.00 |

Sheet no. _22_ of _105_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 83,097.38

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) − Cont.

In re  **Conexant Systems, Inc.**                              ,          Case No.   **13-10367 (MFW)**
                          **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CITY TREASURER SAN DIEGO WATER DEPARTMENT P.O. BOX 129020 SAN DIEGO,, CA 92112-9020 | | | Trade Payable | | | | $8,023.84 |
| ACCOUNT NO. <br><br> CLEARONE INC 5225 WILEY POST WAY SUITE 500 SALT LAKE CITY, UT | | | Contingent Claim | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> CLEARWATER INNOVATIONS, LLC 3411 SILVERSIDE ROAD, SUITE 108 WILMINGTON, DE 19810 | | | Contingent Claim | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> CNS INDUSTRIES, INC. DBA: SUPERCO SPECIALTY PRODUCTS 25041 ANZA DRIVE VALENCIA, CA 91355 | | | Trade Payable | | | | $715.88 |

Sheet no. __23_ of __105_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 8,739.72

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Conexant Systems, Inc.**                          ,          Case No.  **13-10367 (MFW)**
              **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>COASTAL EXPRESS<br>PO BOX 51221<br>LOS ANGELES, CA 90051 | | | Trade Payable | | | | $796.70 |
| ACCOUNT NO.<br><br>COILCRAFT, INC.<br>P.O. BOX 92170<br>ELK GROVE VILLAGE, IL 60009-2170 | | | Trade Payable | | | | $237.55 |
| ACCOUNT NO.<br><br>COMPATIBLE ELECTRONICS, INC.<br>114 NORTH OLINDA DRIVE<br>BREA, CA 92823 | | | Trade Payable | | | | $960.00 |
| ACCOUNT NO.<br><br>COMPUTER PACKAGES INC<br>414 HUNGERFORD DRIVE, THIRD FLOOR<br>ROCKVILLE, MD 20850 | | | Trade Payable | | | | $370.00 |
| ACCOUNT NO.<br><br>COMPUTER PROTECTION TECHNOLOGY<br>1537  SIMPSON WAY<br>ESCONDIDO, CA 92029 | | | Trade Payable | | | | $2,905.49 |

Sheet no. __24_ of __105_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 5,269.74

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Conexant Systems, Inc.**                                    ,                              Case No.   **13-10367 (MFW)**
　　　　　　　　　　**Debtor**                                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CONEXANT BROADBAND COMMUNICATIONS (SHANGHAI) CO. LTD. <br> BLOCK 3, NO. 439 CHUNXIAO ROAD <br> ZHANG JIANG HIGHT TECH PARK <br> PUDONG NEW AREA <br> SHANGHAI 201203, CHINA | | | Intercompany Payable | | | | 4,608,443.42 |
| ACCOUNT NO. <br><br> CONEXANT BROADBAND COMMUNICATIONS (SHENZHEN) CO. LTD. <br> BLOCK XI 10F <br> CHINA NUCLEAR BUILDING <br> SHENNAN ROAD CENTRAL <br> SHENZHEN, CHINA | | | Intercompany Payable | | | | 686,976.72 |
| ACCOUNT NO. <br><br> CONEXANT DIGITAL TELEVISION (CHENGDU) CO., LTD. <br> 5, GAOPEN ROAD <br> CHENGDU 6100041, CHINA | | | Intercompany Payable | | | | 3,954,446.41 |

Sheet no. _25_ of _105_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 9,249,866.55

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Conexant Systems, Inc.                              ,                    Case No.   13-10367 (MFW)
                 **Debtor**                                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Intercompany Payable | | | | 491,022.90 |
| CONEXANT KOREA LTD. 944-31 DAECHI 3 DONG KANGNAM KU SEOUL, KOREA, REPUBLIC OF | | | | | | | |
| ACCOUNT NO. | | | Intercompany Payable | | | | 1,157,033.44 |
| CONEXANT SYSTEMS (JAPAN) COMPANY LTD. 1-46-3 HATSUDAI I-CHOME SHIBUYA-KU TOKYO, JAPAN | | | | | | | |
| ACCOUNT NO. | | | Intercompany Payable | | | | 187,230.08 |
| CONEXANT SYSTEMS ASIA PACIFIC LIMITED ROOM 2501-13 & 2532-40 SUN KAI CENTRE 30 HARBOUR ROAD WANCHAI, HONG KONG | | | | | | | |
| ACCOUNT NO. | | | Intercompany Payable | | | | 409,814.54 |
| CONEXANT SYSTEMS GERMANY G.M.B.H. C/O CITCO DEUTSCHLAND GMBH MAINZER LANDSTRASSE 46 60325 FRANKFURT AM MAIN, GERMANY | | | | | | | |

Sheet no.  26  of  105  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 2,245,100.96

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Conexant Systems, Inc.**                              ,          Case No.  **13-10367 (MFW)**
                      **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CONEXANT SYSTEMS GERMANY G.M.B.H.<br>PAUL GERHARDT ALLE 50A81245 MUNICH, GERMANY | | | Promissory Note dated January 18, 2007 | | | | 1,055,769.13 |
| ACCOUNT NO.<br><br>CONEXANT SYSTEMS PRIVATE LTD.<br>VANENBURG IT PARK MADHAPUR<br>HYDERABAD, 500-081, INDIA | | | Intercompany Payable | | | | 1,420,027.52 |
| ACCOUNT NO.<br><br>CONEXANT SYSTEMS SINGAPORE PTE. LTD.<br>1 KIM SENG PROMENADE #09-01 GREAT WORLD CITY EAST TOWER<br>SINGAPORE 237 994, SINGAPORE | | | Intercompany Payable | | | | 290,795.38 |
| ACCOUNT NO.<br><br>CONEXANT SYSTEMS TAIWAN CO. LTD.<br>2ND FLOOR, NO. 244, NEI HU ROAD<br>SEC. 1<br>TAIPEI, ROC 11493, TAIWAN, PROVINCE OF CHINA | | | Intercompany Payable | | | | 662,234.39 |

Sheet no.  27  of  105  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 3,428,826.42

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Conexant Systems, Inc.**                                    ,                    Case No.   **13-10367 (MFW)**
_____                                    _____
                    **Debtor**                                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CONEXANT, INC.<br>4000 MACARTHUR BLVD.<br>NEWPORT BEACH, CA 92660 | | | Intercompany Payable | | | | 128,078,994.22 |
| ACCOUNT NO.<br><br>CREATIVE LABS, INC.<br>C/O KEVIN PAUL ANDERSON<br>WILEY REIN LLP<br>1776 K STREET NW<br>WASHINGTON, DC 20006 | | | Contingent Claim | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>CROWN BUILDING<br>MAINTENANCE CO.<br>DBA - ABLE BUILDING<br>MAINTENANCE,CO.<br>DEPT. 34642<br>SAN FRANCISCO, CA 94139 | | | Trade Payable | | | | $60,662.22 |
| ACCOUNT NO.<br><br>DARA SAGHAFI MD, DC, INC.<br>1125 E. 17TH STREET, SUITE W-117<br>SANTA ANA, CA 92701 | | | Trade Payable | | | | $687.50 |

Sheet no.  _28_ of _105_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 128,140,343.94

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Conexant Systems, Inc.                                          ,                    Case No.   13-10367 (MFW)
                    **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Contingent Claim | | | | Undetermined |
| DAWSON, CHRISTOPHER C/O SUZELLE M SMITH HOWARTH & SMITH 523 WEST 6TH STREET SUITE 728 LOS ANGELES, CA 90014 | | | | X | X | X | |
| ACCOUNT NO. | | | Contingent Claim | | | | Undetermined |
| DAWSON, DEBRA C/O JESSICA L RANKIN HOWARTH & SMITH 523 WEST 6TH STREET SUITE 728 LOS ANGELES, CA 90014 | | | | X | X | X | |
| ACCOUNT NO. | | | Trade Payable | | | | $75.00 |
| DAY & NIGHT POWER SWEEPING 1235 PIERRE WAY#A EL CAJON, CA 92021 | | | | | | | |
| ACCOUNT NO. | | | Trade Payable | | | | $85.49 |
| DEFINITI INC. 26445 RANCHO PARKWAY SOUTH LAKE FOREST,, CA 92630 | | | | | | | |

Sheet no.  29 of  105  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 160.49

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

**B6F (Official Form 6F) (12/07) – Cont.**

In re  **Conexant Systems, Inc.**                    ,                    Case No.   **13-10367 (MFW)**
_____                                    _____
                        **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DELEON, JOSEPH | | | Contingent Claim | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>DELL COMPUTER CORPORATION ATTN.: TREASURY - MELISSA TORRES ONE DELL WAY ROUND ROCK, TX 78682 | | | Channel Price Adjustment | X | X | | Undetermined |
| ACCOUNT NO.<br><br>DELL COMPUTER CORPORATION ATTN.: TREASURY - MELISSA TORRES ONE DELL WAY ROUND ROCK, TX 78682 | | | Trade Payable | | | | $33,843.72 |
| ACCOUNT NO.<br><br>DELL INC. C/O JACLYN LEVY RICHARDS, LAYTON & FINGER, PA ONE RODNEY SQUARE 920 N. KING STREET WILMINGTON, DE 19801 | | | Contingent Claim | X | X | X | Undetermined |

Sheet no. _30_ of _105_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 33,843.72

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

**B6F (Official Form 6F) (12/07) – Cont.**

In re  Conexant Systems, Inc.                              ,                    Case No.   13-10367 (MFW)
                        **Debtor**                                                                         **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DELTA DENTAL OF CALIFORNIA<br>P.O. BOX 44460<br>SAN FRANCISCO, CA 94144 | | | Trade Payable | | | | $3,859.41 |
| ACCOUNT NO.<br><br>DEPARTMENT OF INDUSTRIAL RELATIONS<br>STATE OF CALIFORNIA<br>P.O. BOX 420603<br>SAN FRANCISCO, CA 94142 | | | Trade Payable | | | | $1,400.00 |
| ACCOUNT NO.<br><br>DIAMOND MULTIMEDIA INC.<br>C/O JOHN G. DAY<br>ASHBY & GEDDES<br>500 DELAWARE AVENUE, 8TH FLOOR<br>P.O. BOX 1150<br>WILMINGTON, DE 19899 | | | Contingent Claim | X | X | X | Undetermined |

Sheet no.  31 of  105  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 5,259.41

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Conexant Systems, Inc.**                                    ,          Case No.   **13-10367 (MFW)**
                    **Debtor**                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Contingent Claim | | | | Undetermined |
| DIGI INTERNATIONAL INC. C/O MATHIAS W SAMUEL FISH & RICHARDSON - MINNEAPOLIS 60 SOUTH SIXTH STREET 3200 RBC PLAZA MINNEAPOLIS, MN 55402 | | | | X | X | X | |
| ACCOUNT NO. | | | Prepetition Trade Accrual | | | | Undetermined |
| DIGI-KEY CORPORATION 701 BROOKS AVENUE SOUTH THIEF RIVER FALLS, MN 56701 | | | | X | X | | |
| ACCOUNT NO. | | | Trade Payable | | | | $5,678.14 |
| DIGI-KEY CORPORATION ACCT. #350155 P.O. BOX 250 THIEF RIVER FALLS, MN 56701-0250 | | | | | | | |
| ACCOUNT NO. | | | Contingent Claim | | | | Undetermined |
| DIGITAL SIGNAL INNOVATIONS, LLC 1209 ORANGE STREET WILMINGTON, DE 19801 | | | | X | X | X | |

Sheet no.   32  of   105  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶        $ 5,678.14

Total ▶        $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

**B6F (Official Form 6F) (12/07) – Cont.**

In re  **Conexant Systems, Inc.** _____ ,        Case No.  **13-10367 (MFW)**
_____ **Debtor** _____               _____ **(if known)** _____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Contingent Claim | | | | Undetermined |
| DIGIUM INC 445 JAN DAVIS DRIVE NW HUNTSVILLE, AL 35806 | | | | X | X | X | |
| ACCOUNT NO. | | | Contingent Claim | | | | Undetermined |
| DOVER PRINTING & IDENTIFICATION, INC. C/O JACK B. BLUMENFELD MORRIS, NICHOLS, ARSHT & TUNNELL LLP 1201 NORTH MARKET STREET P.O. BOX 1347 WILMINGTON, DE 19899 | | | | X | X | X | |
| ACCOUNT NO. | | | Contingent Claim | | | | Undetermined |
| DRIDEN MULTICOMMUNICATIONS, LLC 1220 N. MARKET STREET, SUITE 806 WILMINGTON, DE 19801 | | | | X | X | X | |
| ACCOUNT NO. | | | Channel Price Adjustment | | | | Undetermined |
| EASTMAN KODAK FILE #53680 LOS ANGELES, CA 90074-3680 | | | | X | X | | |

Sheet no. __33_ of __105_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  <u>Conexant Systems, Inc.</u>                    ,                    Case No.  <u>13-10367 (MFW)</u>
                                      **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> EDCO DISPOSAL CORPORATION <br> P.O. BOX 6887 <br> BUENA PARK, CA 90622-6887 | | | Trade Payable | | | | $985.00 |
| ACCOUNT NO. <br><br> EDINGER, JOYCE <br> C/O ZOFIA LISCZ, SR. TECHNICAL SPECIALIST <br> NATIONAL WORKERS COMPLENSATION RECOVERY CENTER <br> TRAVELERS PROP CAS CO OF AMERICA <br> PO BOX 12647 <br> READING, PA 19612-2647 | | | Contingent Claim | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> EGAN, RICHARD <br> O'KEEFE, EGAN & PETERMAN LLP <br> 1101 CAPITAL OF TEXAS HIGHWAY SOUTH <br> BUILDING C, SUITE 200 <br> AUSTIN, TX 78746 | | | Contingent Claim | X | X | X | Undetermined |

Sheet no. <u> 34 </u> of <u> 105 </u> continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 985.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

**B6F (Official Form 6F) (12/07) – Cont.**

**In re Conexant Systems, Inc.,** **Debtor**

**Case No. 13-10367 (MFW)** **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above*.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ELECTRONIC SOLUTIONS<br>PO BOX 91428<br>PORTLAND, OR 97291-0008 | | | Trade Payable | | | | $2,340.15 |
| ACCOUNT NO.<br>ELITE TECHNOLOGY(SUZHOU)CO.,LTD<br>NO.35 LINJIANG ROAD,WEI TING TOW<br>SUZHOU, 215000 CHINA | | | Trade Payable | | | | $325.00 |
| ACCOUNT NO.<br>ELPF SCRANTON ROAD LP<br>P.O. BOX 31001-1524<br>PASADENA, CA 91110-1524 | | | Trade Payable | | | | $1,225,269.27 |
| ACCOUNT NO.<br>ELUOMENG LIMITED<br>33 WANG CHUI ROAD HONG KONG | | | Prepetition Trade Accrual | X | X | | Undetermined |

Sheet no. 35 of 105 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ► $ 1,227,934.42

Total ► $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

**B6F (Official Form 6F) (12/07) – Cont.**

In re  **Conexant Systems, Inc.**                                    ,          Case No.   **13-10367 (MFW)**
_____
　　　　　　　　**Debtor**                                                                 **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  <br><br>EMCOR ENERGY SERVICE <br>4000 MACARTHUR, SUITE 640 <br>NEWPORT BEACH, CA 92660 | | | Subtenant Security Deposit | X | | | 3,887.50 |
| ACCOUNT NO.  <br><br>EO MACARTHUR LLC <br>4000 MACARTHUR BLVD. <br>NEWPORT BEACH, CA 92660 | | | Contingent Claim | X | X | X | Undetermined |
| ACCOUNT NO.  <br><br>EPSON AMERICA INC. <br>C/O ALEINE MICHELLE PORTERFIELD <br>DLA PIPER LLP <br>919 N. MARKET STREET, SUITE 1500 <br>WILMINGTON, DE 19801 | | | Contingent Claim | X | X | X | Undetermined |
| ACCOUNT NO.  <br><br>EQUIPIC SUPPLY CHAIN, LLC <br>1901 S. BASCOM AVE. SUITE #1150 <br>CAMPBELL, CA 95008 | | | AR Credit | X | X | | Undetermined |

Sheet no.  36  of  105  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 3,887.50

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Conexant Systems, Inc.                                    ,                    Case No.   13-10367 (MFW)
                        **Debtor**                                                                                 **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>EXCELPOINT SYSTEMS (PTE) LTD.<br>15 CHANGI BUSINESS PARK<br>SINGAPORE, 486057 SINGAPORE | | | AR Credit | X | X | | Undetermined |
| ACCOUNT NO.<br><br>EXPRESS LOGIC, INC.<br>11423  WEST BERNARDO COURT<br>SAN DIEGO, CA 92127 | | | Trade Payable | | | | $3,178.08 |
| ACCOUNT NO.<br><br>FAN, XIN<br>C/O MARK H. PHELPS<br>THE PHELPS LAW GROUP<br>2030 MAIN STREET<br>SUITE 1300<br>IRVINE, CA 92614 | | | Litigation Claim | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>FANGDA PARTNERS<br>21/F CHINA WORLD TOWER<br>1 JIANGUOMENWAI AVE.<br>BEIJING, 100004 CHINA | | | Trade Payable | | | | $47,000.00 |

Sheet no.   37  of   105  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 50,178.08

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Conexant Systems, Inc.                              ,          Case No.  13-10367 (MFW)
                        **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> FASTPRINT HONGKONG CO., LIMITED HAIDIANGE 25A, HUIJING HAOYUAN SHENZHEN, 518057 CHINA | | | Trade Payable | | | | $153.56 |
| ACCOUNT NO. <br><br> FELHANDLER, MONIKA 9517 LINDSEY DRIVE EL PASO, TX 79924 | | | Workers' Compensation Claim | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> FORTE TECHNICAL SALES 2680 N. FIRST STREET, SUITE 210 SAN JOSE, CA 95134 | | | Trade Payable | | | | $13,083.56 |
| ACCOUNT NO. <br><br> FRANCHISE TAX BOARD P.O. BOX 942857 SACRAMENTO, CA 94257-0551 | | | Potential Tax Liability | X | X | X | Undetermined |

Sheet no.  38  of  105  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 13,237.12

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Conexant Systems, Inc.                                    ,                    Case No.  13-10367 (MFW)
                        **Debtor**                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FREEBOX<br>8 RUE DE LA VILLE L'EVEQUE<br>PARIS, 75008 FRANCE | | | Channel Price Adjustment | X | X | | Undetermined |
| ACCOUNT NO.<br><br>FUTURE ELECTRONICS<br>237, BOUL. HYMUS<br>POINTE-CLAIRE QC, H9R 5C7<br>CANADA | | | Prepetition Trade Accrual | X | X | | Undetermined |
| ACCOUNT NO.<br><br>FUTURE ELECTRONICS<br>237, BOUL. HYMUS<br>POINTE-CLAIRE QC, H9R 5C7<br>CANADA | | | Trade Payable | | | | $242.00 |
| ACCOUNT NO.<br><br>FUTURE ELECTRONICS CORP.<br>3255 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | | | Trade Payable | | | | $396.69 |
| ACCOUNT NO.<br><br>GENE L. BONAS, INC.<br>1955 NORTH MAIN STREET<br>ORANGE, CA 92865 | | | Trade Payable | | | | $5,530.00 |

Sheet no.  39  of  105  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 6,168.69

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

**B6F (Official Form 6F) (12/07) – Cont.**

In re  **Conexant Systems, Inc.**                            ,                    Case No.  **13-10367 (MFW)**
                      **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Trade Payable | | | | $1,030.01 |
| GLACIER LABORATORIES, INC 22607 LA PALMA AVE, SUITE 405 YORBA LINDA, CA 92887 | | | | | | | |
| ACCOUNT NO. | | | Trade Payable | | | | $41,572.15 |
| GLOBAL TESTING CORPORATION HSIN-CHU INDUSTRIAL PARK ATTN.: DEMI WU NO. 42, SOUTH GUANGFU ROAD HU-KOU, HSIN-CHU COUNTY, 303 TAIWAN, PROVINCE OF CHINA | | | | | | | |
| ACCOUNT NO. | | | Trade Payable | | | | $76,500.00 |
| GRACE SEMICONDUCTOR MANUFACTURING CORPORATION ZHANGJIANG HI-TECH PARK 818 GOU SHOU JING ROAD SHANGHAI, 201203 CHINA | | | | | | | |

Sheet no.  40  of  105  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 119,102.16

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

**B6F (Official Form 6F) (12/07) – Cont.**

In re  **Conexant Systems, Inc.**                    ,        Case No.   **13-10367 (MFW)**
_____Debtor_____                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GRADEN, HOWARD INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED C/O HARWOOD FEFFER LLP ATTN: JEFFREY M. NORTON, ESQ. 488 MADISON AVENUE, 8TH FL NEW YORK, NY 10022 | | | ERISA Settlement - Case No. 2:05-cv-00695-SRC | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>GREATEK ELECTRONICS INC. NO.136 GUNG-YI ROAD, CHUNAN CHENG, MIAOLI HSIEN, 350 TAIWAN, PROVINCE OF CHINA | | | Trade Payable | | | | $31,078.89 |
| ACCOUNT NO.<br><br>GRIFFIN CAPITAL SECURITIES 4000 MACARTHUR, SUITE A(2ND FL) NEWPORT BEACH, CA 92660 | | | Subtenant Security Deposit | X | | | 20,271.00 |
| ACCOUNT NO.<br><br>GROUP-MACARTHUR LLC 4100 MACARTHUR BLVD. NEWPORT BEACH, CA 92660 | | | Contingent Claim | X | X | X | Undetermined |

Sheet no. _41_ of _105_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 51,349.89

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Conexant Systems, Inc.**                              ,          Case No.   **13-10367 (MFW)**
    **Debtor**                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GUARDSMARK, LLC<br>FILE 6498<br>LOS ANGELES, CA 90074-6498 | | | Trade Payable | | | | $18,272.08 |
| ACCOUNT NO.<br><br>HEWITT  INVESTMENT GROUP, LLC.<br>P.O. BOX 95135<br>CHICAGO, IL 60694-5135 | | | Trade Payable | | | | $26,475.42 |
| ACCOUNT NO.<br><br>HEWLETT PACKARD INTERNATIONAL PTD. LTD.<br>450 ALEXANDRA ROAD<br>SINGAPORE, 119960 SINGAPORE | | | Channel Price Adjustment | X | X | | Undetermined |
| ACCOUNT NO.<br><br>HIGHTECH PASSPORT LIMITED<br>1590 OAKLAND ROAD #B202<br>SAN JOSE, CA 95131 | | | Trade Payable | | | | $3,174.07 |

Sheet no.  _42_ of _105_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 47,921.57

Total ▶
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

$

B6F (Official Form 6F) (12/07) – Cont.

In re  Conexant Systems, Inc.                                    ,                    Case No.   13-10367 (MFW)
                              **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Contingent Claim | | | | Undetermined |
| HIRO INC. C/O JOHN G. DAY ASHBY & GEDDES 500 DELAWARE AVENUE, 8TH FLOOR P.O. BOX 1150 WILMINGTON, DE 19899 | | | | X | X | X | |
| ACCOUNT NO. | | | Workers' Compensation Claim | | | | Undetermined |
| HOGAN, MARY ANNE 1275 EVERGREEN SANTA ANA, CA 92707 | | | | X | X | X | |
| ACCOUNT NO. | | | AR Credit | | | | Undetermined |
| HON HAI PRECISION IND. CO., LTD. 5F-1, 5 HSIN-AN ROAD, HSINCHU, SCIENCE-BASED INDUSTRIAL PARK HSINCHU, TAIWAN, PROVINCE OF CHINA | | | | X | X | | |

Sheet no.   43  of   105  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

**B6F (Official Form 6F) (12/07) – Cont.**

In re  **Conexant Systems, Inc.**                          ,          Case No.  **13-10367 (MFW)**
                     **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HTS - HAZARDOUS WASTE TRANSPORTATION SERVICES, INC.<br>10600 SO. PAINTER AVE.<br>SANTA FE SPRINGS, CA 90670 | | | Trade Payable | | | | $1,247.70 |
| ACCOUNT NO.<br><br>HUGHES HUBBARD & REED LLP<br>8, RUE DE PRESBOURG<br>PARIS, 75116 FRANCE | | | Trade Payable | | | | $3,977.52 |
| ACCOUNT NO.<br><br>IC INTRACOM HOLDINGS LLC<br>550 OLD COMMERCE BLVD.<br>OLDSMAR, FL 34677 | | | Contingent Claim | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>IC INTRACOM USA LLC<br>550 OLD COMMERCE BLVD.<br>OLDSMAR, FL 34677 | | | Contingent Claim | X | X | X | Undetermined |

Sheet no. __44_ of __105_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 5,225.22

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Conexant Systems, Inc.                          ,                    Case No.  13-10367 (MFW)
                        **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> IKANOS <br> 47669 FREMONT BLVD. <br> FREMONT, CA 94538 | | | Indemnification Claim | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> IKANOS COMMUNICATIONS, INC. <br> 47669 FREMONT BLVD. <br> FREMONT, CA 94538 | | | Subtenant Security Deposit | X | | | 8,361.60 |
| ACCOUNT NO. <br><br> INNOVATIVE COMMUNICATIONS, LLC <br> C/O HEMANT HARI KEWALRAMANI <br> LEE JORGENSEN PYLE AND KEWALARMANI PC <br> 440 WEST 1ST STREET SUITE 205 <br> TUSTIN, CA 92780 | | | Contingent Claim | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> INNOVATIVE SERVICE TECHNOLOGY USA, INC. <br> 530 MERCURY DR. <br> SUNNYVALE, CA 94086 | | | Trade Payable | | | | $3,452.50 |

Sheet no.  45  of  105  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 11,814.10

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Conexant Systems, Inc.                              ,                Case No.  13-10367 (MFW)
                    **Debtor**                                                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IRON MOUNTAIN INFORMATION MANAGEMENT, INC.<br>P.O. BOX 601002<br>PASADENA, CA 91189-1002 | | | Trade Payable | | | | $6,546.74 |
| ACCOUNT NO.<br><br>ISC TECHNOLOGY CO., LTD<br>KEUMKANG PENTERIUM IT-TOWER F6,<br>333-7 SANGDAEWON-DONG JUNGWON-GU<br>SEONGNAM-CITY, KYUNGKI-DO, 462-807 KOREA, REPUBLIC OF | | | Trade Payable | | | | $10,190.00 |
| ACCOUNT NO.<br><br>IXIA, INC.<br>26601 WEST AGOURA ROAD<br>CALABASAS, CA 91302 | | | Trade Payable | | | | $779.09 |
| ACCOUNT NO.<br><br>JABIL INDUSTRIAL DO BRASIL LTDA<br>EDIFICIO 1 E EDIFICIO 2 PARTE<br>RUA MATRINXA, 687<br>MANAUS, 69075.15 BRAZIL | | | AR Credit | X | X | | Undetermined |

Sheet no. _46_ of _105_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ $ 17,515.83

Total ▶ $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Conexant Systems, Inc.                                    ,          Case No.   13-10367 (MFW)
                            **Debtor**                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JACKSON, ELIZABETH<br>515 PENDEGAST<br>WOODLAND, CA 95695 | | | Workers' Compensation Claim | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>JAM  FIRE PROTECTION,INC<br>8254 RONSON RD,<br>SAN DIEGO, CA 92111 | | | Trade Payable | | | | $783.00 |
| ACCOUNT NO.<br><br>JAZZ SEMICONDUCTOR<br>4321 JAMBOREE ROAD<br>NEWPORT BEACH, CA 92660 | | | Prepetition Trade Accrual | X | X | | Undetermined |
| ACCOUNT NO.<br><br>JOHNSON CONTROLS, INC.<br>P.O. BOX 730068<br>DALLAS, TX 75373-0068 | | | Trade Payable | | | | $6,555.00 |
| ACCOUNT NO.<br><br>JSI LOGISTICS CORPORATION<br>1535-B ROLLINS ROAD<br>BURLINGAME, CA 94010 | | | Trade Payable | | | | $2,087.25 |

Sheet no.  47  of  105  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 9,425.25

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Conexant Systems, Inc.**                              ,                    Case No.   **13-10367 (MFW)**
_____                                    _____
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>KFORCE INC. AND SUBSIDIARIES<br>1001 E. PALM AVE.<br>TAMPA, FL 33605 | | | Trade Payable | | | | $2,057.60 |
| ACCOUNT NO.<br><br>KOLL CENTER NEWPORT<br>NUMBER A CBRE<br>BLDGID: 008111<br>P.O.  BOX 82551<br>GOLETA, CA 93118-2551 | | | Trade Payable | | | | $17,358.00 |
| ACCOUNT NO.<br><br>KONICA MINOLTA BUSINESS SOLUTIONS USA INC.<br>C/O ANNE SHEA GAZA<br>RICHARDS, LAYTON & FINGER, PA<br>ONE RODNEY SQUARE<br>920 N. KING STREET<br>WILMINGTON, DE 19801 | | | Contingent Claim | X | X | X | Undetermined |

Sheet no.  _48_ of _105_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 19,415.60

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Conexant Systems, Inc.                                    ,          Case No.   13-10367 (MFW)
                        **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Contingent Claim | | | | Undetermined |
| KONICA MINOLTA HOLDINGS INC. C/O TRAVIS STEVEN HUNTER RICHARDS, LAYTON & FINGER, PA ONE RODNEY SQUARE 920 N. KING STREET WILMINGTON, DE 19801 | | | | X | X | X | |
| ACCOUNT NO. | | | Contingent Claim | | | | Undetermined |
| KONICA MINOLTA HOLDINGS USA INC. C/O ANNE SHEA GAZA RICHARDS, LAYTON & FINGER, PA ONE RODNEY SQUARE 920 N. KING STREET WILMINGTON, DE 19801 | | | | X | X | X | |
| ACCOUNT NO. | | | Prepetition Trade Accrual | | | | Undetermined |
| KYEC CHU-NAN AFFILIATED WITH KING YUNG ELECTRONICS CO., LTD. NO.118, CHUNG-HUA ROAD CHU-NAN, MIAO- LI350, 300 TAIWAN, PROVINCE OF CHINA | | | | X | X | | |

Sheet no.   49  of   105  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ►    $ 0.00

Total ►    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Conexant Systems, Inc.                                    ,                    Case No.   13-10367 (MFW)
                          **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Contingent Claim | | | | Undetermined |
| KYOCERA DOCUMENT SOLUTIONS AMERICA INC. C/O CHAD S.C. STOVER NOVAK DRUCE CONNOLLY BOVE + QUIGG LLP THE NEMOURS BUILDING 1007 NORTH ORANGE STREET - P.O. BOX 2207 WILMINGTON, DE 19899 | | | | X | X | X | |
| ACCOUNT NO. | | | Contingent Claim | | | | Undetermined |
| KYOCERA DOCUMENT SOLUTIONS INC. C/O CHAD S.C. STOVER NOVAK DRUCE CONNOLLY BOVE + QUIGG LLP THE NEMOURS BUILDING 1007 NORTH ORANGE STREET - P.O. BOX 2207 WILMINGTON, DE 19899 | | | | X | X | X | |

Sheet no.  50 of  105  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Conexant Systems, Inc.                    ,          Case No.   13-10367 (MFW)
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Contingent Claim | | | | Undetermined |
| LANIER WORLDWIDE INC. C/O MICHAEL J. FLYNN MORRIS, NICHOLS, ARSHT & TUNNELL LLP 1201 NORTH MARKET STREET P.O. BOX 1347 WILMINGTON, DE 19801 | | | | X | X | X | |
| ACCOUNT NO. | | | Contingent Claim | | | | Undetermined |
| LANTRONIX INC. 167 TECHNOLOGY DRIVE IRVINE, CA 92618 | | | | X | X | X | |
| ACCOUNT NO. | | | Trade Payable | | | | $496.00 |
| LAW OFFICES OF HOKE AND GRAY 4340 CAMPUS DR., SUITE 100 NEWPORT BEACH, CA 92660 | | | | | | | |
| ACCOUNT NO. | | | Contingent Claim | | | | Undetermined |
| LEE, YOUNG S. 7533 LEE DR BUENA PARK, CA 90620-1517 | | | | X | X | X | |

Sheet no.  51  of  105  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 496.00

Total ▶  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

**B6F (Official Form 6F) (12/07) – Cont.**

In re  **Conexant Systems, Inc.**                    ,          Case No.  **13-10367 (MFW)**
_____
                 **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LENOVO (SINGAPORE) PTE LTD<br>NEW TECH PARK<br>151 LORONG CHUAN #0201<br>SINGAPORE, 556741 SINGAPORE | | | Channel Price Adjustment | X | X | | Undetermined |
| ACCOUNT NO.<br><br>LEWIS, LLOYD<br>C/O KIMCO<br>17872 COWAN<br>IRVINE, CA 92614 | | | Workers' Compensation Claim | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>LEXMARK INTERNATIONAL INC.<br>C/O DENISE SEASTONE KRAFT<br>DLA PIPER LLP<br>919 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | | | Contingent Claim | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>LG ELECTRONICS, INC.<br>16 SOOMYEON-DONG<br>SEOUL, 137-724 KOREA, REPUBLIC OF | | | AR Credit | X | X | | Undetermined |

Sheet no.  _52_ of _105_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

**B6F (Official Form 6F) (12/07) − Cont.**

In re  Conexant Systems, Inc.                              ,          Case No.   13-10367 (MFW)
_____                        _____
                    **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> LIN, SHU <br> 11148 VISTA SORRENTO PKWY #209 <br> SAN DIEGO, CA 92130 | | | Workers' Compensation Claim | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> LIN, SHU <br> 11148 VISTA SORRENTO PRKWY # 209 <br> SAN DIEGO, CA 92130 | | | Contingent Claim | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> LINGFENG ELECTRONIC (HK) LTD. <br> ROOM 517-518, CORPORATION PARK <br> SHIEU LEK YUEN, SHATIN, N.T. HK, HONG KONG | | | AR Credit | X | X | | Undetermined |
| ACCOUNT NO. <br><br> LOGITECH EUROPE S.A. <br> Z.I. RUE DU SABLON 2-4 <br> CH- 1110 MORGES, SWITZERLAND | | | Channel Price Adjustment | X | X | | Undetermined |
| Sheet no.  53 of  105  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | | Subtotal ▶ | | $ 0.00 |
| | | | | | Total ▶ <br> (Use only on last page of the completed Schedule F.) <br> (Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | | $ |

B6F (Official Form 6F) (12/07) – Cont.

In re  **Conexant Systems, Inc.**                                    ,                    Case No.   **13-10367 (MFW)**
                          **Debtor**                                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> LONG BEACH PRESCRIPTION PHARMA <br> 2632 PACIFIC AVENUE <br> LONG BEACH, CA 90806 | | | Trade Payable | | | | $1,602.72 |
| ACCOUNT NO. <br><br> LUSK MIRA MESA INDUSTRIAL PARK <br> C/O N.N. JAESCHKE, INC. <br> P.O. BOX 61025 <br> PHOENIX, AZ 85082-1025 | | | Trade Payable | | | | $1,134.63 |
| ACCOUNT NO. <br><br> MARGARET M. PORTWOOD, M.D. <br> P.O. BOX 191884 <br> SACRAMENTO, CA 95819 | | | Trade Payable | | | | $303.78 |
| ACCOUNT NO. <br><br> MARVELL SEMICONDUCTOR, INC. <br> C/O JERRY T. YEN <br> FISH & RICHARDSON - REDWOOD CITY <br> 500 ARGUELLO ST <br> SUITE 500 <br> REDWOOD CITY, CA 94063 | | | Contingent Claim | X | X | X | Undetermined |

Sheet no. _54_ of _105_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 3,041.13

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Conexant Systems, Inc.**                                    ,                    Case No.  **13-10367 (MFW)**
                              **Debtor**                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MBIT WIRELESS<br>4340 VON KARMAN AVENUE, SUITE 140<br>NEWPORT BEACH, CA 92660 | | | Subtenant Security Deposit | X | | | 3,052.99 |
| ACCOUNT NO.<br><br>MCMASTER-CARR SUPPLY COMPANY<br>P.O. BOX 440<br>NEW BRUNSWICK, NJ 08903-0440 | | | Prepetition Trade Accrual | X | X | | Undetermined |
| ACCOUNT NO.<br><br>MEDIA5 CORPORATION<br>4229 GARLOCK STREET<br>SHERBROOKE, QC J1L2C8<br>CANADA | | | Contingent Claim | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>MEDS MANAGEMENT GROUP<br>PO BOX 514558<br>LOS ANGELES, CA 90051 | | | Trade Payable | | | | $1,505.06 |
| ACCOUNT NO.<br><br>MEDVISION<br>4340 VON KARMAN AVENUE, SUITE 350<br>NEWPORT BEACH, CA 92660 | | | Subtenant Security Deposit | X | | | 5,714.15 |

Sheet no.  _55_ of _105_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ $ 10,272.20

Total ▶ $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Conexant Systems, Inc.**                                    ,          Case No.   **13-10367 (MFW)**
                                    **Debtor**                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Contingent Claim | | | | Undetermined |
| MERITOR INC C/O JEFFREY S. DAVIDSON C/O KIRKLAND & ELLIS LLP 333 SOUTH HOPE STREET SUITE 2900 LOS ANGELES, CA 90071 | | | | X | X | X | |
| ACCOUNT NO. | | | AR Credit | | | | Undetermined |
| METATECH (S) PTE. LTD EUNOS TECHPARK SINGAPORE, 415979 SINGAPORE | | | | X | X | | |
| ACCOUNT NO. | | | AR Credit | | | | Undetermined |
| METATECH LIMITED HK UNIT 2108, JOS TOWER, MILLENNIUM CITY 2, NO. 378 KWUN TONG ROAD, KWUN TONG, KOWLOON HONG KONG, CHINA | | | | X | X | | |
| ACCOUNT NO. | | | AR Credit | | | | Undetermined |
| MEWTEL TECHNOLOGY INC. SEOUL, KOREA., 143-200 KOREA, REPUBLIC OF | | | | X | X | | |

Sheet no.  _56_ of _105_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

**B6F (Official Form 6F) (12/07) – Cont.**

In re  **Conexant Systems, Inc.**                        ,                    Case No.  **13-10367 (MFW)**
                    **Debtor**                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Contingent Claim | | | | Undetermined |
| MEYER PROPERTIES C/O GREGORY L. DILLION NEWMEYER & DILLION LLP 895 DOVE ST NEWPORT BEACH, CA 92660 | | | | X | X | X | |
| ACCOUNT NO. | | | Contingent Claim | | | | Undetermined |
| MEYER PROPERTIES 4320 VON KARMAN NEWPORT BEACH, CA 92666 | | | | X | X | X | |
| ACCOUNT NO. | | | Contingent Claim | | | | Undetermined |
| MICREL, INC. 2180 FORTUNE DRIVE SAN JOSE, CA 95131 | | | | X | X | X | |
| ACCOUNT NO. | | | Trade Payable | | | | $148.40 |
| MILLENIUM LABORATORIES OF CALIFORNIA, INC. P.O. BOX 841773 DALLAS, TX 75284 | | | | | | | |

Sheet no.  57  of  105  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   | $ 148.40

Total ▶   | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Conexant Systems, Inc.                              ,          Case No.   13-10367 (MFW)
_____          _____
                    **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> MINDSPEED TECHNOLOGIES, INC. C/O MICHAEL IRWIN KATZ KATZ HENRI & YOON LLP 4 PARK PLAZA SUITE 1040 IRVINE, CA 92614 | | | Contingent Claim | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> MORALES, LORRAINE 4120 TRADEWIND EL PASO, TX 79904 | | | Workers' Compensation Claim | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> MORAN, VIRGINIA 609 JUNIPER AVENUE SANTA ANA, CA 92707 | | | Workers' Compensation Claims | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> MOUSER ELECTRONICS 1000 NORTH MAIN STREET MANSFIELD, TX 76063 | | | Prepetition Trade Accrual | X | X | | Undetermined |

Sheet no.  58  of  105  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Conexant Systems, Inc.                                    ,          Case No.   13-10367 (MFW)
                        **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MOUSER ELECTRONICS, INC.<br>P.O. BOX 99319<br>FORT WORTH, TX 76199-0319 | | | Trade Payable | | | | $1,504.71 |
| ACCOUNT NO.<br><br>MULTI-TECH SYSTEMS INC.<br>C/O ANDREW RUSSELL<br>SHAW KELLER LLP<br>300 DELAWARE AVENUE, SUITE 1120<br>WILMINGTON, DE 19801 | | | Contingent Claim | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>NEC CORPORATION<br>C/O JODY BARILLARE<br>MORGAN LEWIS & BOCKIUS LLP<br>1007 ORANGE STREET<br>SUITE 501<br>WILMINGTON, DE 19801 | | | Contingent Claim | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>NEC CORPORATION OF AMERICA<br>C/O JODY BARILLARE<br>MORGAN LEWIS & BOCKIUS LLP<br>1007 ORANGE STREET<br>SUITE 501<br>WILMINGTON, DE 19801 | | | Contingent Claim | X | X | X | Undetermined |

Sheet no.  59  of  105  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 1,504.71

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  <u>Conexant Systems, Inc.</u>                              ,          Case No.  <u>13-10367 (MFW)</u>
                        **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>NETRONOME SYSTEMS, INC.<br>144 EMERYVILLE DRIVE<br>SUITE 230<br>CRANDBERRY TWP., PA 16066 | | | Contingent Claim | X | X | X | Undetermined |
| ACCOUNT NO.<br>NGUYEN, DAVID<br>272 S. RIDGEVIEW DRIVE<br>ORANGE, CA 92869 | | | Workers' Compensation Claims | X | X | X | Undetermined |
| ACCOUNT NO.<br>NU HORIZONS ELECTRONICS CORP.<br>P.O. BOX 843944<br>DALLAS, TX 75284-3944 | | | Trade Payable | | | | $163.00 |
| ACCOUNT NO.<br>NVIDIA CORPORATION<br>C/O MICHAEL L. RASPINO<br>MORGAN, LEWIS & BOCKIUS LLP<br>1002 LOUISIANA STREET<br>SUITE 4000<br>HUSTON, TX 77004 | | | Contingent Claim | X | X | X | Undetermined |

Sheet no. <u> 60 </u> of <u> 105 </u> continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 163.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Conexant Systems, Inc.                                  ,           Case No.   13-10367 (MFW)
                        **Debtor**                                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>NVISION GLOBAL TECHNOLOGY SOLUTIONS, INC.<br>1900 BRANNAN ROAD, SUITE 300<br>MCDONOUGH, GA 30253 | | | Trade Payable | | | | $26,162.78 |
| ACCOUNT NO.<br><br>NXP SEMICONDUCTORS<br>9808 SCRANTON ROAD<br>SAN DIEGO, CA 92121 | | | Subtenant Security Deposit | X | | | 26,413.32 |
| ACCOUNT NO.<br><br>NXP, B.V.<br>HIGH TECH CAMPUS 60<br>EINDHOVEN, 5656 AG<br>NETHERLANDS | | | Indemnification Claim | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>OAKRIDGE ADVISORS<br>4000 MACARTHUR, SUITE 730<br>NEWPORT BEACH, CA 92660 | | | Subtenant Security Deposit | X | | | 8,055.10 |
| ACCOUNT NO.<br><br>OBIHAI TECHNOLOGY INC<br>2105 S. BASCOM AVENUE<br>SUITE 285<br>CAMPBELL, CA 95008 | | | Contingent Claim | X | X | X | Undetermined |

Sheet no.  61  of  105  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 60,631.20

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Conexant Systems, Inc.**                                      ,          Case No.   **13-10367 (MFW)**
                    **Debtor**                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.                                           OC  DOCUMENT DESTRUCTION, INC. DBA: PROSHRED 17951 SKY PARK CIRCLE, SUITE D IRVINE, CA 92614 | | | Trade Payable | | | | $1,459.75 |
| ACCOUNT NO.                                           OCE NORTH AMERICA INC. C/O JOHN G. DAY ASHBY & GEDDES 500 DELAWARE AVENUE, 8TH FLOOR P.O. BOX 1150 WILMINGTON, DE 19899 | | | Contingent Claim | X | X | X | Undetermined |
| ACCOUNT NO.                                           OCE NV C/O JOHN G. DAY ASHBY & GEDDES 500 DELAWARE AVENUE, 8TH FLOOR P.O. BOX 1150 WILMINGTON, DE 19899 | | | Contingent Claim | X | X | X | Undetermined |

Sheet no.   62  of   105  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 1,459.75

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Conexant Systems, Inc.                                    ,                    Case No.   13-10367 (MFW)
                            **Debtor**                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Trade Payable | | | | $7,662.46 |
| OFFICE DEPOT, INC. P.O BOX 88040 CHICAGO, IL 60680-1040 | | | | | | | |
| ACCOUNT NO. | | | Contingent Claim | | | | Undetermined |
| OKI DATA AMERICAS INC. C/O ANDREW RUSSELL SHAW KELLER LLP 300 DELAWARE AVENUE, SUITE 1120 WILMINGTON, DE 19801 | | | | X | X | X | |
| ACCOUNT NO. | | | Contingent Claim | | | | Undetermined |
| OKI ELECTRIC INDUSTRY CO LTD. C/O ANDREW RUSSELL SHAW KELLER LLP 300 DELAWARE AVENUE, SUITE 1120 WILMINGTON, DE 19801 | | | | X | X | X | |
| ACCOUNT NO. | | | Subtenant Security Deposit | | | | 17,829.64 |
| ONE, LLP 4000 MACARTHUR, SUITE 1100 NEWPORT BEACH, CA 92660 | | | | X | | | |

Sheet no.  63  of  105  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 25,492.10

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Conexant Systems, Inc.                                    ,          Case No.   13-10367 (MFW)
_____          _____
                    **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ONE, LLP.<br>4000 MACARTHUR BLVD<br>NEWPORT BEACH, CA 92660 | | | Trade Payable | | | | $4,995.00 |
| ACCOUNT NO.<br><br>ORANGE COUNTY TAX COLLECTOR<br>P.O. BOX 1980<br>SANTA ANA, CA 92702-1980 | | | Trade Payable | | | | $223.52 |
| ACCOUNT NO.<br><br>ORANGE COUNTY TREASURER<br>TAX COLLECTOR<br>P.O. BOX 1438<br>SANTA ANA, CA 92702-1438 | | | Tax Payable | | | | $132.72 |
| ACCOUNT NO.<br><br>ORKIN EXTERMINATING, INC.<br>P.O. BOX  7161<br>PASADENA, CA 91109-7161 | | | Trade Payable | | | | $145.00 |
| ACCOUNT NO.<br><br>OTIS ELEVATOR COMPANY<br>DEPT.  LA  21684<br>PASADENA, CA 91155-1684 | | | Trade Payable | | | | $5,111.40 |

Sheet no.  _64_ of _105_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶      $ 10,607.64

Total ▶      $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Conexant Systems, Inc.                                    ,                    Case No.   13-10367 (MFW)
_____                                    _____
                    **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Litigation Claim | | | | Undetermined |
| PACIFIC CLUB C/O ALTON G. BURKHALTER, ESQ BURKHALTER KESSLER CLEMENT & GEORGE LLP 2020 MAIN STREET, SUITE 600 IRVINE, CA 92614 | | | | X | X | X | |
| ACCOUNT NO. | | | Trade Payable | | | | $3,285.85 |
| PACIFIC RIM MECHANICAL, INC. 7655 CONVOY COURT SAN DIEGO, CA 92111 | | | | | | | |
| ACCOUNT NO. | | | Contingent Claim | | | | Undetermined |
| PANASONIC 1006, OAZA KADOMA KADOMA-SHI OSAKA, 571-8501 JAPAN | | | | X | X | X | |
| ACCOUNT NO. | | | Contingent Claim | | | | Undetermined |
| PANASONIC CORPORATION ONE PANASONIC WAY SECAUCUS, NJ 07094 | | | | X | X | X | |

Sheet no.  65  of  105  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 3,285.85

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Conexant Systems, Inc.                              ,                      Case No.  13-10367 (MFW)
                    **Debtor**                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PANASONIC CORPORATION OF NORTH AMERICA<br>ONE PANASONIC WAY<br>SECAUCUS, NJ 07094 | | | Contingent Claim | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PANINI S.P.A.<br>39, VIA PO<br>TORINO, 10124 ITALY | | | AR Credit | X | X | | Undetermined |
| ACCOUNT NO.<br><br>PARALLAX SALES  INC.<br>140 FELL CT.<br>HAUPPAUGE,, NY 11788 | | | Trade Payable | | | | $3,764.61 |
| ACCOUNT NO.<br><br>PATENT BUSINESS DEVELOPMENT, LLC<br>506 BALD EAGLE DRIVE<br>JUNIPER, FL 33477 | | | Contingent Claim | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PATTON ELECTRONICS CO<br>7622 RICKENBACKER DRIVE<br>GAITHERSBURG, MD 20879 | | | Contingent Claim | X | X | X | Undetermined |

Sheet no.  66 of  105  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 3,764.61

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Conexant Systems, Inc.**                                    ,                    Case No.  **13-10367 (MFW)**
                            **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PAYMENT ALLIANCE INTERNATIONAL INC. C/O JAMES MICHAEL LENNON WOMBLE CARLYLE SANDRIDGE & RICE, PLLC 222 DELAWARE AVENUE, SUITE 1500 WILMINGTON, DE 19801 | | | Contingent Claim | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PESTGON, INC. 3612 OCEAN RANCH BLVD. OCEANSIDE,, CA 92056 | | | Trade Payable | | | | $359.00 |
| ACCOUNT NO.<br><br>PHILIPS ELECTRONICS HONG KONG LTD. 5/F PHILIPS ELECTRONICS BUILDING 5 SCIENCE PARK EAST AVENUE HK SCIENCE PARK, SHATIN, 99977 HONG KONG | | | Channel Price Adjustment | X | X | | Undetermined |

Sheet no. __67_ of __105_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 359.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Conexant Systems, Inc.                          ,          Case No.   13-10367 (MFW)
                    **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> PLANTRONICS <br> 3445 ENCINEL STREET <br> SANTA CRUZ, CA 95061 | | | Channel Price Adjustment | X | X | | Undetermined |
| ACCOUNT NO. <br><br> POWERTECH TECHNOLOGY INC. <br> NO. 26, DATONG ROAD, <br> HSINCHU INDUSTRIAL PARK <br> HUKOU, HSINCHU, 30352 <br> TAIWAN, PROVINCE OF CHINA | | | Trade Payable | | | | $646,097.65 |
| ACCOUNT NO. <br><br> PREDICTIONPROBE, INC. <br> 4000 MACARTHUR, SUITE 700 <br> NEWPORT BEACH, CA 92660 | | | Subtenant Security Deposit | X | | | 18,820.00 |
| ACCOUNT NO. <br><br> PREMIER OFFICE CENTERS <br> 4000 MACARTHUR, SUITE <br> 900(9TH FL) <br> NEWPORT BEACH, CA 92660 | | | Subtenant Security Deposit | X | | | 20,293.90 |

Sheet no.  68  of  105  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 685,211.55

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) − Cont.

In re  **Conexant Systems, Inc.**                              ,        Case No.  **13-10367 (MFW)**
                        **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. PRES-4340 VON KARMAN L.P. C/O SEDGWICK LLP CURTIS D. PARVIN ESQ. 3 PARK PLAZA, 17TH FLOOR IRVINE, CA 92614-8540 | | | Litigation Claim | X | X | X | Undetermined |
| ACCOUNT NO. PRES-4340 VON KARMAN LP P.O. BOX 511438 LOS ANGELES, CA 90051-8438 | | | Trade Payable | | | | $393,482.80 |
| ACCOUNT NO. PRES-VON KARMAN 4340 VON KARMAN NEWPORT BEACH, CA 92667 | | | Contingent Claim | X | X | X | Undetermined |
| ACCOUNT NO. PRIMAX ELECTRONICS LTD. NO 669, RUEY KUANG RD., NEI HU, TAIPEI, 114 TAIWAN, PROVINCE OF CHINA | | | AR Credit | X | X | | Undetermined |

Sheet no.  _69_ of  _105_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   | $ 393,482.80

Total ▶   | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

**B6F (Official Form 6F) (12/07) – Cont.**

In re  **Conexant Systems, Inc.**                                    ,                Case No.   **13-10367 (MFW)**
                          **Debtor**                                                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PROLIANCE / VERSA CHANNEL 4000 MACARTHUR, SUITE 600(6TH FL) NEWPORT BEACH, CA 92660 | | | Subtenant Security Deposit | X | | | 10,000.00 |
| ACCOUNT NO.<br><br>PROLIANCE /NATIONWIDE HOME RECOVERY/VERSA CHANNEL 4000 MACARTHUR, SUITE 600(6TH FL) NEWPORT BEACH, CA 92660 | | | Subtenant Security Deposit | X | | | 11,455.00 |
| ACCOUNT NO.<br><br>PROPERTY OWNER 4110 MACARTHUR BLVD. NEWPORT BEACH, CA 92660 | | | Contingent Claim | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PROPERTY OWNER 4040 MACARTHUR BLVD. NEWPORT BEACH, CA 92660 | | | Contingent Claim | X | X | X | Undetermined |

Sheet no.  _70_ of _105_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 21,455.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Conexant Systems, Inc.**                        ,                    Case No.  **13-10367 (MFW)**
                          **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PROPERTY OWNER<br>4321 JAMBOREE RD.<br>NEWPORT BEACH, CA 92661 | | | Contingent Claim | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PROPERTY OWNER<br>4200 VON KARMAN AVE.<br>NEWPORT BEACH, CA 92662 | | | Contingent Claim | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PROPERTY OWNER<br>4220 VON KARMAN AVE.<br>NEWPORT BEACH, CA 92663 | | | Contingent Claim | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PROPERTY OWNER<br>4300 VON KARMAN<br>NEWPORT BEACH, CA 92664 | | | Contingent Claim | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PROPERTY OWNER<br>4310 VON KARMAN<br>NEWPORT BEACH, CA 92665 | | | Contingent Claim | X | X | X | Undetermined |

Sheet no. _71_ of _105_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) − Cont.

In re  **Conexant Systems, Inc.**                                                    ,                    Case No.   **13-10367 (MFW)**
                              **Debtor**                                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PROPERTY OWNER<br>4350 VON KARMAN<br>NEWPORT BEACH, CA 92668 | | | Contingent Claim | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>QUAD STATE SALES & MARKETING<br>12160 ABRAMS RD. STE. 406<br>DALLAS, TX 75243 | | | Trade Payable | | | | $9,906.63 |
| ACCOUNT NO.<br><br>QUEST INTERNATIONAL INC.<br>65 PARKER<br>IRVINE, CA 92618-9834 | | | Trade Payable | | | | $3,982.00 |
| ACCOUNT NO.<br><br>RADICOM RESEARCH, INC.<br>2148 BERING DRIVE<br>SAN JOSE, CA 95131 | | | Contingent Claim | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>RAPID PROTO & DESIGN PTE LTD<br>8 BOON LAY WAY, #06-08,TRADEHUB 21<br>SINGAPORE, 609964 SINGAPORE | | | Prepetition Trade Accrual | X | X | | Undetermined |

Sheet no.   72  of   105  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 13,888.63

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Conexant Systems, Inc.**                          ,                    Case No.   **13-10367 (MFW)**
_____
**Debtor**                                                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Trade Payable | | | | $736.45 |
| REGENCY ENTERPRISES, INC. DBA REGENCY LIGHTING LOCKBOX #16786, 5505 N. CUMBERLAND AVE, STE. 307, CHICAGO, IL 60656-1471 | | | | | | | |
| ACCOUNT NO. | | | Contingent Claim | | | | Undetermined |
| REMBRANDT COMMUNICATIONS, LP 401 CITY AVENUE, SUITE 900 BALA CYNWYD, PA 19004 | | | | X | X | X | |
| ACCOUNT NO. | | | Contingent Claim | | | | Undetermined |
| REMBRANDT DATA TECHNOLOGIES, LP 1655 NORTH FORT MYER DRIVE, SUITE 700 ARLINGTON, VA 22209 | | | | X | X | X | |
| ACCOUNT NO. | | | Trade Payable | | | | $3,048.00 |
| RESOURCES GLOBAL PROFESSIONALS FILE # 55221 LOS ANGELES, CA 90074-5221 | | | | | | | |

Sheet no. _73_ of _105_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶            $ 3,784.45

Total ▶            $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Conexant Systems, Inc.                                    ,                    Case No.   13-10367 (MFW)
                        **Debtor**                                                                                   **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Contingent Claim | | | | Undetermined |
| RICOH AMERICAS CORPORATION C/O MICHAEL J. FLYNN MORRIS, NICHOLS, ARSHT & TUNNELL LLP 1201 NORTH MARKET STREET P.O. BOX 1347 WILMINGTON, DE 19801 | | | | X | X | X | |
| ACCOUNT NO. | | | Contingent Claim | | | | Undetermined |
| RICOH COMPANY LTD. C/O MICHAEL J. FLYNN MORRIS, NICHOLS, ARSHT & TUNNELL LLP 1201 NORTH MARKET STREET P.O. BOX 1347 WILMINGTON, DE 19801 | | | | X | X | X | |
| ACCOUNT NO. | | | Contingent Claim | | | | Undetermined |
| ROCKWELL AUTOMATION INC C/O JEFFREY S. DAVIDSON C/O KIRKLAND & ELLIS LLP 333 SOUTH HOPE STREET SUITE 2900 LOS ANGELES, CA 90071 | | | | X | X | X | |

Sheet no.  74 of  105 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Conexant Systems, Inc.                          ,          Case No.   13-10367 (MFW)
                 **Debtor**                                                   **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ROCKWELL COLLINS INC C/O JEFFREY S. DAVIDSON C/O KIRKLAND & ELLIS LLP 333 SOUTH HOPE STREET SUITE 2900 LOS ANGELES, CA 90071 | | | Contingent Claim | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> ROCKWELL INTERNATIONAL CORPORATION 600 ANTON BOULEVARD SUITE 700 COSTA MESA, CA 92626 | | | Indemnification Claim | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> RONQUILLO, MARIA C. 601 ROBLE LANE OXNARD, CA 93030 | | | Workers' Compensation Claim | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> ROUX ASSOCIATES, INC. 209 SHAFTER STREET ISLANDIA, NY 11749-5074 | | | Trade Payable | | | | $3,063.46 |

Sheet no.  75 of  105  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 3,063.46

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Conexant Systems, Inc.                                    ,          Case No.   13-10367 (MFW)
                        **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>RTI HOLDINGS LIMITED<br>19 LAM LOK STREET<br>KOWLOON BAY, KOWLOON, HONG KONG | | | AR Credit | X | X | | Undetermined |
| ACCOUNT NO.<br><br>RUELAS, VICTOR<br>1406 POSADA<br>NEWPORT BEACH, CA 92660 | | | Workers' Compensation Claim | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SAGEM KARRIE TECHNOLOGIES<br>611-619 CASTLE PEAK RD.,<br>TSUEN WAN, N.T.,, HONG KONG | | | AR Credit | X | X | | Undetermined |
| ACCOUNT NO.<br><br>SAIBAS TECHNOLOGIES INC.<br>8549 143 ST<br>SURREY, BC V3W 0N9 CANADA | | | Trade Payable | | | | $32,880.00 |

Sheet no.   76  of   105  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 32,880.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

**B6F (Official Form 6F) (12/07) − Cont.**

In re  **Conexant Systems, Inc.**                                    ,          Case No.   **13-10367 (MFW)**
                        **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Contingent Claim | | | | Undetermined |
| SAMSUNG AMERICA INC. C/O FRANCIS DIGIOVANNI NOVAK DRUCE CONNOLLY BOVE + QUIGG LLP THE NEMOURS BUILDING 1007 NORTH ORANGE STREET - P.O. BOX 2207 WILMINGTON, DE 19899 | | | | X | X | X | |
| ACCOUNT NO. | | | AR Credit | | | | Undetermined |
| SAMSUNG ELECTRONICS 416, MAETAN-3DONG, YEONGTONG-GU SUWON-CITY, GYEONGGI-DO, 443-742 KOREA, REPUBLIC OF | | | | X | X | | |
| ACCOUNT NO. | | | Contingent Claim | | | | Undetermined |
| SAMSUNG ELECTRONICS CO. LTD. C/O THATCHER A. RAHMEIER NOVAK DRUCE CONNOLLY BOVE + QUIGG LLP THE NEMOURS BUILDING 1007 NORTH ORANGE STREET - P.O. BOX 2207 WILMINGTON, DE 19899 | | | | X | X | X | |

Sheet no. _77_ of _105_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

$

**B6F (Official Form 6F) (12/07) – Cont.**

In re  **Conexant Systems, Inc.**                                    ,          Case No.  **13-10367 (MFW)**
                    **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> SAMSUNG ELECTRONICS CO., LTD ( MAETAN DONG) 129 SAMSUNG - RO YEONGTONG-GU. SUWON-SI GYEONGGI-DO, 443-742 KOREA, REPUBLIC OF | | | Channel Price Adjustment | X | X | | Undetermined |
| ACCOUNT NO. <br><br> SAMSUNG ELECTRONICS CO., LTD ( MAETAN DONG) 129 SAMSUNG - RO YEONGTONG-GU. SUWON-SI GYEONGGI-DO, 443-742 KOREA, REPUBLIC OF | | | Trade Payable | | | | $205,017.72 |
| ACCOUNT NO. <br><br> SAMTEC, INC. P.O. BOX 1147, 520 PARK EAST BLVD NEW ALBANY, IN 47151 | | | Trade Payable | | | | $1,944.73 |
| ACCOUNT NO. <br><br> SAN DIEGO GAS & ELECTRIC COMPANY P.O. BOX 25111 SANTA ANA, CA 92799-5111 | | | Trade Payable | | | | $84,118.60 |

Sheet no. _ 78 _of_ 105 _ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 291,081.05

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Conexant Systems, Inc.**                                    ,          Case No.   **13-10367 (MFW)**
                        **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> SANMINA-SCI CORPORATION <br> POST OFFICE BOX 70001 <br> HUNTSVILLE, AL 35807 | | | AR Credit | X | X | | Undetermined |
| ACCOUNT NO. <br><br> SAVIN CORP. <br> C/O MICHAEL J. FLYNN <br> MORRIS, NICHOLS, ARSHT & TUNNELL LLP <br> 1201 NORTH MARKET STREET <br> P.O. BOX 1347 <br> WILMINGTON, DE 19801 | | | Contingent Claim | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> SCHMIDT FIRE PROTECTION CO., INC. <br> 4760 MURPHY CANYON ROAD <br> SAN DIEGO, CA 92123 | | | Trade Payable | | | | $1,155.00 |
| ACCOUNT NO. <br><br> SCI SYSTEMS(KUNSHAN) CO. <br> 312 QING YANG SOUTH ROAD <br> KUNSHAN, ZHEJIANG, 215300 CHINA | | | AR Credit | X | X | | Undetermined |

Sheet no.  _79_ of  _105_  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 1,155.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) − Cont.

In re  **Conexant Systems, Inc.**                              ,          Case No.  **13-10367 (MFW)**
　　　　　　　　　**Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Contingent Claim | | | | Undetermined |
| SEIKO EPSON CORP. C/O BRIAN A. BIGGS DLA PIPER LLP 919 N. MARKET STREET, SUITE 1500 WILMINGTON, DE 19801 | | | | X | X | X | |
| ACCOUNT NO. | | | Subtenant Security Deposit | | | | 6,350.00 |
| SELECT BUSINESS CREDIT 4000 MACARTHUR, SUITE 625 NEWPORT BEACH, CA 92660 | | | | X | | | |
| ACCOUNT NO. | | | Trade Payable | | | | $145.46 |
| SEMIQUAL 2932 CLOVER COURT FULLERTON, CA 92835 | | | | | | | |
| ACCOUNT NO. | | | Channel Price Adjustment | | | | Undetermined |
| SENNHEISER COMMUNICATIONS A/S LANGAGER 6 SOLROD STRAND, 2680 DENMARK | | | | X | X | | |

Sheet no.  _80_ of _105_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 6,495.46

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Conexant Systems, Inc.**                                    ,          Case No.  **13-10367 (MFW)**
                        **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | AR Credit | | | | Undetermined |
| SERTEK INCORPORATED 2F, NO 489, TIDING AVE, SEC. 2 NEI HU, TAIPEI, TAIWAN, PROVINCE OF CHINA | | | | X | X | | |
| ACCOUNT NO. | | | AR Credit | | | | Undetermined |
| SERTEK LIMITED UNIT 203, HUTCHISON LOGISTIC CENTER 18 CONTAINER PORT ROAD SOUTH HONGKONG, HONG KONG | | | | X | X | | |
| ACCOUNT NO. | | | Prepetition Trade Accrual | | | | Undetermined |
| SERVIATECH (H.K.) CO., LIMITED UNIT 2401A 24/F PARK-IN COMM CENTRE KOWLOON, HONG KONG | | | | X | X | | |
| ACCOUNT NO. | | | Workers' Compensation Claim | | | | Undetermined |
| SHAFFER, JANET 579 FIR LANE LOS ALTOS, CA 94024 | | | | X | X | X | |

Sheet no.  _81_ of _105_  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶                    $ 0.00

Total ▶                    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Conexant Systems, Inc.**                              ,                    Case No.   **13-10367 (MFW)**
_____
              **Debtor**                                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Trade Payable | | | | $763.10 |
| SHARON AMY GOLDING DBA GOLDING COURT REPORTERS 17215 STUDEBAKER ROAD #215 CERRITOS, CA 90703-2523 | | | | | | | |
| ACCOUNT NO. | | | Contingent Claim | | | | Undetermined |
| SHARP CORPORATION C/O ANNE SHEA GAZA RICHARDS, LAYTON & FINGER, PA ONE RODNEY SQUARE 920 N. KING STREET WILMINGTON, DE 19801 | | | | X | X | X | |
| ACCOUNT NO. | | | Contingent Claim | | | | Undetermined |
| SHARP ELECTRONICS CORPORATION C/O FREDERICK L. COTTRELL, III RICHARDS, LAYTON & FINGER, PA ONE RODNEY SQUARE 920 N. KING STREET WILMINGTON, DE 19801 | | | | X | X | X | |

Sheet no.  _82_ of _105_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 763.10

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Conexant Systems, Inc.                            ,                    Case No.   13-10367 (MFW)
_____                                        _____
                  **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SHIN PUU TECHNOLOGY CO.,LTD<br>NO.47, NEIHSI ROAD., NET TSWO VILLAGE<br>LU CHU SHIANG,<br>TAOYUAN SHIEN, 338 TAIWAN, PROVINCE OF CHINA | | | Trade Payable | | | | $17,378.81 |
| ACCOUNT NO.<br><br>SIGMATRONIX, INC.<br>2109 S. SUSAN ST.<br>SANTA ANA, CA 92704 | | | Trade Payable | | | | $400.00 |
| ACCOUNT NO.<br><br>SIGURD MICROELECTRONICS CORPORATION<br>NO. 436, SEC.1,<br>CHU-TUNG, HSIN-CHU, 310 TAIWAN, PROVINCE OF CHINA | | | Trade Payable | | | | $419,334.36 |
| ACCOUNT NO.<br><br>SILTERRA MALAYSIA SDN. BHD.<br>LOT 8,  PHASE 2, KULIM HI-TECH PARK<br>KULIM, KEDAH, 9000 MALAYSIA | | | Trade Payable | | | | $1,990,671.00 |

Sheet no.  83  of  105  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ $ 2,427,784.17

Total ▶ $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Conexant Systems, Inc.**                          ,                    Case No.   **13-10367 (MFW)**
  _____                                      _____
                       **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | AR Credit | | | | Undetermined |
| SINDOH (CHINA) CO., LTD #1008 E-MEISHAN RD., QINGDAO, SHANDONG, 266-555 CHINA | | | | X | X | | |
| ACCOUNT NO. | | | AR Credit | | | | Undetermined |
| SINDOH CO. L TD. 277-22 2-GA, SEONGSU-DONG, SEONGDONG-GU SEOUL, 133-705 KOREA, REPUBLIC OF | | | | X | X | | |
| ACCOUNT NO. | | | Workers' Compensation Claim | | | | Undetermined |
| SITAL, IRMA 3629 POLK AVENUE EL PASO, TX 79930 | | | | X | X | X | |
| ACCOUNT NO. | | | Trade Payable | | | | $32,796.00 |
| SMIC BEIJING BEIJING ECONOMIC-TECHNOLOGICAL DEVELOPMENT AREA NO. 18 WENCHANG ROAD BEIJING, 100176 CHINA | | | | | | | |

Sheet no.  84  of  105  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 32,796.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Conexant Systems, Inc.                                    ,          Case No.   13-10367 (MFW)
                     **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  SOCAL AVALAR 4000 MACARTHUR, SUITE 630(6TH FL) NEWPORT BEACH, CA 92660 | | | Subtenant Security Deposit | X | | | 3,570.00 |
| ACCOUNT NO.  SOCKET MOBILE INC. C/O FREDERICK L. COTTRELL, III RICHARDS, LAYTON & FINGER, PA ONE RODNEY SQUARE 920 N. KING STREET WILMINGTON, DE 19801 | | | Contingent Claim | X | X | X | Undetermined |
| ACCOUNT NO.  SOCKWELL PERFORMANCE ADVISORS, LTD. 7329 ELLAVIEW LANE AUSTIN, TX 78759 | | | Trade Payable | | | | $1,431.99 |
| ACCOUNT NO.  SOLMIRA COMMUNICATIONS, LLC 1612 MOUNT PLEASANT ROAD VILLANOVA, PA 19085 | | | Contingent Claim | X | X | X | Undetermined |

Sheet no.  85  of  105  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 5,001.99

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) − Cont.

In re  **Conexant Systems, Inc.**                    ,                    Case No.  **13-10367 (MFW)**
　　　　　　　**Debtor**                                                                           **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SOUTH COAST CIRCUITS<br>3506 WEST LAKE CENTER DRIVE #A<br>SANTA ANA, CA 92704 | | | Trade Payable | | | | $6,260.64 |
| ACCOUNT NO.<br><br>SOUTHERN CALIFORNIA EDISON<br>P.O. BOX 300<br>ROSEMEAD, CA 91772-0001 | | | Trade Payable | | | | $29,253.68 |
| ACCOUNT NO.<br><br>ST. PAUL TRAVELERS<br>C/O BANK OF AMERICA<br>91287 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693-1287 | | | Trade Payable | | | | $1,228.00 |
| ACCOUNT NO.<br><br>STARTECH.COM LTD.<br>C/O KENNETH LAURENCE DORSNEY<br>MORRIS JAMES LLP<br>500 DELAWARE AVENUE, SUITE 1500<br>P.O. BOX 2306<br>WILMINGTON, DE 19899-2306 | | | Contingent Claim | X | X | X | Undetermined |

Sheet no.  **86**  of  **105**  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 36,742.32

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

**B6F (Official Form 6F) (12/07) – Cont.**

In re  Conexant Systems, Inc.                                  ,                    Case No.   13-10367 (MFW)
_____Debtor_____                                                                 _____(if known)_____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. STARTECH.COM USA LLP C/O KENNETH LAURENCE DORSNEY MORRIS JAMES LLP 500 DELAWARE AVENUE, SUITE 1500 P.O. BOX 2306 WILMINGTON, DE 19899-2306 | | | Contingent Claim | X | X | X | Undetermined |
| ACCOUNT NO. STATE BOARD OF EQUALIZATION ENVIRONMENTAL FEES DIVISION P.O. BOX 942879 SACRAMENTO, CA 94279-6029 | | | Trade Payable | | | | $205.00 |
| ACCOUNT NO. STATS CHIPPAC LTD. FILE 73348,  P.O. BOX 6000 SAN FRANCISCO, CA 94160-3348 | | | Trade Payable | | | | $105,629.58 |
| ACCOUNT NO. STATSCHIPPAC (BVI) LTD. DEPT. 33030, P.O. BOX 39000 SAN FRANCISCO, CA 94139-3030 | | | Trade Payable | | | | $395,832.55 |

Sheet no.  87  of  105  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 501,667.13

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

**B6F (Official Form 6F) (12/07) – Cont.**

In re  Conexant Systems, Inc.                                  ,          Case No.  13-10367 (MFW)
                          **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STATSCHIPPAC (BVI) LTD. - SCC DEPT. 33030, P.O. BOX 39000 SAN FRANCISCO, CA 94139-3030 | | | Prepetition Trade Accrual | X | X | | Undetermined |
| ACCOUNT NO.<br><br>STATSCHIPPAC (BVI) LTD. - SCM C/O STATSCHIPPAC MALAYSIA CRAIGMUIR CHAMBERS P.O. BOX 71 ROAD TOWN, TORTOLA, VIRGIN ISLANDS (BRITISH) | | | Prepetition Trade Accrual | X | X | | Undetermined |
| ACCOUNT NO.<br><br>STATSCHIPPAC LTD. 10 ANG MO KIO STREET 65 TECHPOINT #05-17/20, 569059 SINGAPORE | | | Prepetition Trade Accrual | X | X | | Undetermined |
| ACCOUNT NO.<br><br>STOCKWELL, HARRIS, WIDOM & WOOLVERTON 3580 WILSHIRE BLVD. #1900 LOS ANGELES, CA 90010 | | | Trade Payable | | | | $2,920.29 |

Sheet no.  88  of  105  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   | $ 2,920.29

Total ▶   | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) − Cont.

In re  **Conexant Systems, Inc.**                         ,                    Case No.  **13-10367 (MFW)**
_____          _____
                          **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> STONERIVER PHARMACY SOLUTIONS FKA - THIRD PARTY SOLUTIONS, INC. P.O. BOX 504591 ST LOUIS, MO 63150-4591 | | | Trade Payable | | | | $3,599.38 |
| ACCOUNT NO. <br> SYMBOL TECHNOLOGIES, INC. ONE SYMBOL PLAZA HOLTSVILLE, NY 11742-1300 | | | AR Credit | X | X | | Undetermined |
| ACCOUNT NO. <br> SYNERGY SERVICES INC. PO BOX  2494 LITTLETON, CO 80161-2494 | | | Trade Payable | | | | $11,203.50 |
| ACCOUNT NO. <br> SYNOPSYS, INC. P.O. BOX 39000 DEPT. #01573 SAN FRANCISCO, CA 94139 | | | Trade Payable | | | | $75,954.69 |

Sheet no.  **89** of  **105** continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 90,757.57

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Conexant Systems, Inc.                                    ,          Case No.   13-10367 (MFW)
                            Debtor                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TAMA CONSTRUCTION, INC<br>12 HUGHES, SUITE D-104<br>IRVINE, CA 92618 | | | Trade Payable | | | | $27,450.00 |
| ACCOUNT NO.<br><br>TARGETCW<br>3990 OLD TOWN AVE., SUITE A-206<br>SAN DIEGO, 92110 | | | Trade Payable | | | | $52,186.69 |
| ACCOUNT NO.<br><br>TECH COAST SALES<br>P.O. BOX 19012<br>ENCINO,, CA 91416-9012 | | | Trade Payable | | | | $854.20 |
| ACCOUNT NO.<br><br>TECHNOCOM SYSTEMS SDN BHD<br>81100 JOHOR BAHRU<br>JOHOR, MEXICO | | | AR Credit | X | X | | Undetermined |

Sheet no.  90  of  105  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 80,490.89

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

**B6F (Official Form 6F) (12/07) − Cont.**

In re  **Conexant Systems, Inc.**                                  ,              Case No.   **13-10367 (MFW)**
_____                                    _____
              **Debtor**                                                                **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Contingent Claim | | | | Undetermined |
| TECHNOLOGY PROPERTIES LIMITED 20400 STEVENS CREEK BLVD., SUITE 500 CUPERTINO, CA 95014 | | | | X | X | X | |
| ACCOUNT NO. | | | Trade Payable | | | | $11,201.76 |
| TECHNOPROBE AMERICA INC 2383 BERING DRIVE SAN JOSE, CA 95131 | | | | | | | |
| ACCOUNT NO. | | | Subtenant Security Deposit | | | | 5,829.00 |
| TECHNOSSUS 4000 MACARTHUR, SUITE 100(1ST FL) NEWPORT BEACH, CA 92660 | | | | X | | | |
| ACCOUNT NO. | | | AR Credit | | | | Undetermined |
| TECO IMAGE SYSTEMS CO., LTD. 6F, 156-1, SUNG CHIANG RD TAIPEI, TAIWAN, PROVINCE OF CHINA | | | | X | X | | |

Sheet no.  _91_ of _105_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   | $ 17,030.76

Total ▶   | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Conexant Systems, Inc.                              ,                    Case No.   13-10367 (MFW)
                     **Debtor**                                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TEKTRONIX SERVICE SOLUTIONS<br>PO BOX 60000  FILE # 73511<br>SAN FRANCISCO, CA 94160-3511 | | | Trade Payable | | | | $3,773.36 |
| ACCOUNT NO.<br><br>TELECOMM INNOVATIONS LLC<br>C/O RICHARD CHARLES WEINBLATT<br>STAMOULIS & WEINBLATT LLC<br>TWO FOX POINT CENTRE<br>6 DENNY ROAD, SUITE 307<br>WILMINGTON, DE 19801 | | | Contingent Claim | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TELEDYNE  SCIENTIFIC COMPANY<br>1049 CAMINO DOS RIOS<br>THOUSAND OAKS, CA 91360 | | | Contingent Claim | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TESSERA, INC.<br>3025 ORCHARD PARKWAY<br>SAN JOSE, CA 95134 | | | Contingent Claim | X | X | X | Undetermined |

Sheet no.  92  of  105  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 3,773.36

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  <u>Conexant Systems, Inc.</u>                                  ,          Case No.  <u>13-10367 (MFW)</u>
          **Debtor**                                                                                     **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> TEST ADVANTAGE CAPITAL <br> 612 WHEELERS FARMS ROAD <br> MILFORD, CT 06461-1673 | | | Trade Payable | | | | $95,110.58 |
| ACCOUNT NO. <br><br> TESTAMERICA CORPORATION <br> FKA DEL MAR ANALYTICAL <br> P.O. BOX 122314, DEPT 2314 <br> DALLAS, TX 75312-2314 | | | Trade Payable | | | | $780.00 |
| ACCOUNT NO. <br><br> THE BOEING COMPANY <br> C/O KEVIN T VAN WART <br> KIRKLAND AND ELLIS LLP <br> 300 NORTH LASALLE STREET <br> CHICAGO, IL 60654 | | | Contingent Claim | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> THE BRICKMAN GROUP, LTD. <br> 3630 SOLUTIONS CENTER <br> CHICAGO, IL 60677-3006 | | | Trade Payable | | | | $3,550.00 |

Sheet no. <u>93</u> of <u>105</u> continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 99,440.58

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Conexant Systems, Inc.**                        ,          Case No.   **13-10367 (MFW)**
              **Debtor**                                                                **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>THE GAS COMPANY<br>P.O. BOX C<br>MONTEREY PARK, CA 91756 | | | Trade Payable | | | | $9,177.12 |
| ACCOUNT NO.<br><br>THE KOLL COMPANY<br>17880 FITCH<br>IRVINE, CA 92614 | | | Contingent Claim | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>THE LIGATURE<br>4909 ALCOA AVENUE<br>LOS ANGELES, CA 90058-3022 | | | Trade Payable | | | | $359.21 |
| ACCOUNT NO.<br><br>THERMALTEC ENTERPRISES<br>27051 BURBANK<br>FOOTHILL RANCH, CA 92610 | | | Trade Payable | | | | $605.00 |
| ACCOUNT NO.<br><br>THERMOTEST, INC.<br>600 MARTIN AVENUE, # 206<br>ROHNERT PARK, CA 94928 | | | Trade Payable | | | | $2,100.00 |

Sheet no. _94_ of _105_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 12,241.33

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Conexant Systems, Inc.**                                    ,                    Case No.   13-10367 (MFW)
                          **Debtor**                                                                                     **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>THIRUMALAI, SRINIVASAN<br>2524 JACQUELINE DR, APT E62<br>WILMINGTON, DE 19810 | | | Trade Payable | | | | $2,694.15 |
| ACCOUNT NO.<br><br>TOKYO ELECTRON DEVICE LTD.<br>1-4, KINKO-CHO, KANAGAWA-KU<br>YOKOHAMA-SHI, KANAGAWA,<br>2210056 JAPAN | | | AR Credit | X | X | | Undetermined |
| ACCOUNT NO.<br><br>TOSHIBA AMERICA BUSINESS SOLUTIONS INC.<br>C/O ANDREW COLIN MAYO<br>ASHBY & GEDDES<br>500 DELAWARE AVENUE, 8TH FLOOR<br>P.O. BOX 1150<br>WILMINGTON, DE 19899 | | | Contingent Claim | X | X | X | Undetermined |

Sheet no.  95  of  105  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 2,694.15

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Conexant Systems, Inc.**                                    ,                          Case No.   **13-10367 (MFW)**
_____                                         _____
                        **Debtor**                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Contingent Claim | | | | Undetermined |
| TOSHIBA AMERICA INC. C/O TIFFANY GEYER LYDON ASHBY & GEDDES 500 DELAWARE AVENUE, 8TH FLOOR P.O. BOX 1150 WILMINGTON, DE 19899 | | | | X | X | X | |
| ACCOUNT NO. | | | Contingent Claim | | | | Undetermined |
| TOSHIBA CORPORATION C/O ANDREW COLIN MAYO ASHBY & GEDDES 500 DELAWARE AVENUE, 8TH FLOOR P.O. BOX 1150 WILMINGTON, DE 19899 | | | | X | X | X | |
| ACCOUNT NO. | | | Indemnification Claim | | | | Undetermined |
| TOWERJAZZ SHAUL ARMOR REVENUE, P.O. BOX 619, RAMAT GAVRIEL INDUSTRIAL PARK MIDGAL HAEMEK, 23105 ISRAEL | | | | X | X | X | |

Sheet no. _96_ of _105_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 0.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Conexant Systems, Inc.                                    ,                    Case No.   13-10367 (MFW)
                        **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TP-LINK TECHNOLOGIES CO. LTD<br>SOUTH BUILDING NO. 5<br>KEYUAN ROAD, CENTRAL ZONE<br>SCIENCE & TECHNOLOGY PARK<br>NANSHAN, SHENZHEN, P.R.<br>518057 CHINA | | | Contingent Claim | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TP-LINK USA CORPORATION<br>117 N. SUNSET AVENUE<br>CITY OF INDUSTRY, CA 91744 | | | Contingent Claim | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TREND-TEK TECHNOLOGY LTD. | | | Trade Payable | | | | $368.00 |
| ACCOUNT NO.<br><br>TRENDNET INC.<br>C/O MICHAEL J. FLYNN<br>MORRIS, NICHOLS, ARSHT &<br>TUNNELL LLP<br>1201 NORTH MARKET STREET<br>P.O. BOX 1347<br>WILMINGTON, DE 19899 | | | Contingent Claim | X | X | X | Undetermined |

Sheet no.  97  of   105  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 368.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

**B6F (Official Form 6F) (12/07) – Cont.**

In re  **Conexant Systems, Inc.** _____ ,          Case No.  __13-10367 (MFW)__
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TRITON SYSTEMS OF DELAWARE, INC. C/O KENNETH LAURENCE DORSNEY MORRIS JAMES LLP 500 DELAWARE AVENUE, SUITE 1500 P.O. BOX 2306 WILMINGTON, DE 199899-2306 | | | Contingent Claim | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>TRULITE SIGNS INC. 2990 HALF MOON COURT NORCO, CA 92860 | | | Trade Payable | | | | $2,950.00 |
| ACCOUNT NO.<br><br>TTI, INC. P.O. DRAWER 99111 FORT WORTH, TX 76199-0111 | | | Trade Payable | | | | $273.16 |
| ACCOUNT NO.<br><br>U.S. ETHERNET INNOVATIONS LLC 719 WEST FRONT STREET, SUITE 122 TYLER, TX 75702 | | | Contingent Claim | X | X | X | Undetermined |

Sheet no. __98__ of __105__ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 3,223.16

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Conexant Systems, Inc.**                                    ,          Case No.  **13-10367 (MFW)**
                         **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>UMC GROUP (USA)<br>A SUBSIDIARY OF USIC<br>488 DE GUIGNE DRIVE<br>SUNNYVALE, CA 94086 | | | Prepetition Trade Accrual | X | X | | Undetermined |
| ACCOUNT NO.<br><br>UMC GROUP (USA)<br>488 DEGUIGNE DRIVE<br>SUNNYVALE, CA 94085 | | | Trade Payable | | | | $432,381.00 |
| ACCOUNT NO.<br><br>UNILAB CORPORATION<br>DBA QUEST DIAGNOSTICS<br>P.O. BOX 740709<br>ATLANTA, GA 30374 | | | Trade Payable | | | | $30.37 |
| ACCOUNT NO.<br><br>UNITED TEST AND ASSEMBLY, LTD.<br>5, SERANGOON NORTH AVE 5<br>SINGPORE, 554916 SINGAPORE | | | Prepetition Trade Accrual | X | X | | Undetermined |
| ACCOUNT NO.<br><br>UNOTEL CO. LTD.<br>8F, YATAP LEADERS BLDG.<br>SEONGNAM-SI, GYEONGGI-DO,<br>463828 KOREA, REPUBLIC OF | | | AR Credit | X | X | | Undetermined |

Sheet no. _99_ of _105_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 432,411.37

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Conexant Systems, Inc.                                    ,                Case No.   13-10367 (MFW)
                        **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Contingent Claim | | | | Undetermined |
| US ROBOTICS CORPORATION C/O KENNETH LAURENCE DORSNEY MORRIS JAMES LLP 500 DELAWARE AVENUE, SUITE 1500 P.O. BOX 2306 WILMINGTON, DE 19899-2306 | | | | X | X | X | |
| ACCOUNT NO. | | | Prepetition Trade Accrual | | | | Undetermined |
| UTAC HONG KONG LIMITED FKA: ASAT HOLDINGS, LTD. QPL, INDUSTRIAL BLDG TSUEN WAN N.T., HONG KONG | | | | X | X | | |
| ACCOUNT NO. | | | Trade Payable | | | | $5,409.17 |
| UTAC THAI LIMITED 48377 FREMONT BLVD., SUITE 111 FREMONT, CA 94538 | | | | | | | |
| ACCOUNT NO. | | | Contingent Claim | | | | Undetermined |
| UTSTARCOM INC C/O CHRISTINE SAUNDERS HASKETT COVINGTON AND BURLING LLP ONE FRONT STREET SUITE 3500 SAN FRANCISCO, CA 94111-5356 | | | | X | X | X | |

Sheet no.   100  of  105  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   | $ 5,409.17

Total ▶   | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Conexant Systems, Inc.**                                    ,          Case No.   **13-10367 (MFW)**
                          **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>VENKEL LTD.<br>P.O. BOX 671193<br>DALLAS, TX 75267-1193 | | | Trade Payable | | | | $176.00 |
| ACCOUNT NO.<br><br>VERIFONE<br>11 KEPELL ROAD, #06-00 RCL CENTRE<br>SINGAPORE, 89057 SINGAPORE | | | Channel Price Adjustment | X | X | | Undetermined |
| ACCOUNT NO.<br><br>VIA  DESIGN<br>BAT A-2E ETAGE, 41-43  RUE PERIER<br>MONTROUGE, 92120 FRANCE | | | AR Credit | X | X | | Undetermined |
| ACCOUNT NO.<br><br>VIERING, JENTSCHURA & PARTNER<br>GRILLPARZERSTR. 14<br>MÜNCHEN, D-81675 GERMANY | | | Trade Payable | | | | $1,153.98 |

Sheet no.   101  of   105  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 1,329.98

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

**B6F (Official Form 6F) (12/07) – Cont.**

In re  **Conexant Systems, Inc.**                              ,          Case No.  **13-10367 (MFW)**
                        **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Prepetition Trade Accrual | | | | Undetermined |
| VINXINA ELECTRONICS(DONGGUAN) HELU INDUSTRIAL STATE,HUANGJIANG DONGGUAN, 523750 CHINA | | | | X | X | | |
| ACCOUNT NO. | | | Trade Payable | | | | $1,331.97 |
| W.W. GRAINGER, INC. DBA GRAINGER DEPT. 440 - 805273794 PALATINE, IL 60038-0001 | | | | | | | |
| ACCOUNT NO. | | | Trade Payable | | | | $8,501.69 |
| WAXIE'S ENTERPRISES, INC. DBA WAXIE SANITARY SUPPLY P.O. BOX 81006 SAN DIEGO, CA 92138-1006 | | | | | | | |
| ACCOUNT NO. | | | Trade Payable | | | | $844.33 |
| WELLS FARGO BANK, N.A. 2030 MAIN STREET, SUITE 900 IRVINE, CA 92614 | | | | | | | |

Sheet no.  _102_ of _105_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 10,677.99

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Conexant Systems, Inc.**                          ,        Case No.  **13-10367 (MFW)**
          **Debtor**                                                                   **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>WIAV SOLUTIONS, LLC<br>11289 STONES THROW DRIVE<br>RESTON, VA 20194 | | | Contingent Claim | X | X | X | Undetermined |
| ACCOUNT NO.<br>WOLFORD, MARGARET<br>200 CHEROKEE TRAIL<br>GEORGETOWN, TX 78628 | | | Workers' Compensation Claim | X | X | X | Undetermined |
| ACCOUNT NO.<br>WOLTERS KLUWER<br>76 NINTH AVENUE, 7TH FLOOR<br>NEW YORK, NY 10011 | | | Contingent Claim | X | X | X | Undetermined |
| ACCOUNT NO.<br>XILINX, INC.<br>2100 LOGIC DRIVE<br>SAN JOSE, CA 95124 | | | Contingent Claim | X | X | X | Undetermined |
| ACCOUNT NO.<br>XIONLOGIX, LLC.<br>60 MORRIS DRIVE<br>OLD BRIDGE, NJ 8857 | | | Trade Payable | | | | $4,914.00 |

Sheet no. _103_of_105_continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 4,914.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Conexant Systems, Inc.                                    ,          Case No.  13-10367 (MFW)
                          **Debtor**                                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>YOSHI TRADING PTE LTD<br>BLOCK 3016 BEDOK NORTH AVE 4, #02-26 EASTECH<br>SINGAPORE, 489947 SINGAPORE | | | Trade Payable | | | | $130.00 |
| ACCOUNT NO.<br><br>ZOOM TECHNOLOGIES INC.<br>C/O ELLENOFF GROSSMAN & SCHOLE LLP<br>150 EAST 42ND STREET<br>11TH FLOOR<br>NEW YORK, NY 10017 | | | Contingent Claim | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ZOOM TELEPHONICS INC.<br>C/O DAVID ELLIS MOORE<br>POTTER ANDERSON & CORROON, LLP<br>1313 N. MARKET ST., HERCULES PLAZA, 6TH FLR.<br>P.O. BOX 951<br>WILMINGTON, DE 19899-0951 | | | Contingent Claim | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ZOOM TELEPHONICS, INC.<br>207 SOUTH STREET<br>BOSTON, MA 2111 | | | AR Credit | X | X | | Undetermined |

Sheet no.  104  of  105  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 130.00

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Conexant Systems, Inc.**                              ,          Case No.   **13-10367 (MFW)**
                        **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ZOOM TELEPHONICS, INC.<br>207 SOUTH STREET<br>BOSTON, MA 2111 | | | Channel Price Adjustment | X | X | | Undetermined |
| ACCOUNT NO.<br><br>ZOOM USA HOLDINGS INC.<br>207 SOUTH STREET<br>BOSTON, MA 02111 | | | Contingent Claim | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ZORAN CORPORATION<br>C/O MICHAEL CHARLES SMITH<br>SIEBMAN BURG PHILLIPS &<br>SMITH, LLP - MARSHALL<br>P O BOX 1556<br>MARSHALL, TX 75671-1556 | | | Contingent Claim | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ZTE CORP<br>8/F, R&D BUILDING, ZTE PLAZA,<br>HI-TECH ROAD SOUTH,  HI-TECH<br>INDUSTRIAL PARK, NANSHAN<br>DISTRICT<br>SHENZHEN, 518057 CHINA | | | AR Credit | X | X | | Undetermined |

Sheet no.  _105_ of _105_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 0.00

Total ▶    $ 233,736,050.59
(Use only on last page of the completed Schedule F.)          + Undetermined
(Report also on Summary of Schedules and, if applicable, on the Statistical      Amounts
Summary of Certain Liabilities and Related Data.)