## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CONEXANT SYSTEMS, INC., *et al.*,[1] | ) | Case No. 13-10367 (MFW) |
| | ) | |
| | ) | |
| Debtors. | ) | Jointly Administered |
| | ) | |

## GLOBAL NOTES, METHODOLOGY AND SPECIFIC
## DISCLOSURES REGARDING THE DEBTORS' SCHEDULES OF
## ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

### Introduction

Conexant Systems, Inc. ("***Conexant***") and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "***Debtors***"), with the assistance of their proposed advisors, have filed their respective Schedules of Assets and Liabilities (the "***Schedules***") and Statements of Financial Affairs (the "***Statements***") with the United States Bankruptcy Court for the District of Delaware (the "***Bankruptcy Court***"), pursuant to section 521 of title 11 of the United States Code (the "***Bankruptcy Code***") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "***Bankruptcy Rules***").

Mr. Carl Mills has signed each of the Schedules and Statements. Mr. Mills is the Chief Financial Officer of Conexant and authorized signatory for each of the Debtors. In reviewing and signing the Schedules and Statements, Mr. Mills has relied upon the efforts, statements and representations of various personnel employed by the Debtors. Mr. Mills has not (and could not have) personally verified the accuracy of each statement and representation contained in the Schedules and Statements, including statements and representations concerning amounts owed to creditors.

These *Global Notes, Methodology and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs* (the "***Global Notes***") pertain to, are incorporated by reference in and comprise an integral part of all of the Debtors' Schedules and Statements. The Global Notes should be referred to and reviewed in connection with any review of the Schedules and Statements.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal taxpayer-identification number, are: Conexant Systems, Inc. (9439); Conexant CF, LLC (6434); Brooktree Broadband Holding, Inc. (5436); Conexant, Inc. (8218); and Conexant Systems Worldwide, Inc. (0601). The Debtors' main corporate address is 4000 MacArthur Blvd., Newport Beach, California 92660.

The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("*GAAP*"), nor are they intended to be fully reconciled with the financial statements of each Debtor. Additionally, the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment, and reflect the Debtors' reasonable best efforts to report the assets and liabilities of each Debtor on an unconsolidated basis.

In preparing the Schedules and Statements, the Debtors relied upon financial data derived from their books and records that was available at the time of such preparation. Although the Debtors have made reasonable efforts to ensure the accuracy and completeness of such financial information, inadvertent errors or omissions, as well as the discovery of conflicting, revised or subsequent information, may cause a material change to the Schedules and Statements. The Debtors and their agents, attorneys and financial advisors do not guarantee or warrant the accuracy, completeness or currentness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating or delivering the information contained herein. Accordingly, the Debtors reserve all of their rights to amend, supplement or otherwise modify the Schedules and Statements as is necessary and appropriate. Notwithstanding the foregoing or otherwise contained herein, the Debtors shall not be required to update the Schedules and Statements.

## Global Notes and Overview of Methodology

**Reservation of Rights**. Nothing contained in the Schedules and Statements shall constitute a waiver of the Debtors' rights or an admission with respect to their chapter 11 cases, including any issues involving substantive consolidation, equitable subordination, defenses and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws.

**Description of Cases**. On February 28, 2013 (the "*Petition Date*"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code. The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

On March 1, 2013, the Bankruptcy Court entered an order directing procedural consolidation and joint administration of the Debtors' chapter 11 cases under case number 13-10367 [Docket No. 38]. On March 8, 2013, the United States Trustee for the District of Delaware appointed a statutory committee of unsecured creditors pursuant to section 1102(a)(1) of the Bankruptcy Code [Docket No. 72].

**Net Book Value of Assets**. It would be prohibitively expensive, unduly burdensome and an inefficient use of estate assets for the Debtors to obtain current market valuations for all of their assets. Accordingly, unless otherwise indicated, the Debtors' Schedules and Statements reflect net book values as of February 27, 2013. Additionally, because the book values of assets such as patents, trademarks and copyrights may materially differ from their fair market values, they are listed as undetermined amounts as of the Petition Date. Furthermore, assets which have fully

2

depreciated or were expensed for accounting purposes do not appear in these Schedules and Statements as they have no net book value.

**Personal Property – Leased**.  In the ordinary course of business, the Debtors may lease furniture, fixtures and office equipment from certain third-party lessors for use in the daily operation of their businesses.  Nothing in the Schedules and Statements is or shall be construed as an admission regarding any determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all of their rights with respect to any such issue.

**Recharacterization**.  Notwithstanding the Debtors' reasonable best efforts to properly characterize, classify, categorize or designate certain claims, assets, executory contracts, unexpired leases and other items reported in the Schedules and Statements, the Debtors may nevertheless have improperly characterized, classified, categorized, designated or omitted certain items.  Accordingly, the Debtors reserve all of their rights to recharacterize, reclassify, recategorize, redesignate or add or delete items reported in the Schedules and Statements at a later time as is necessary and appropriate, as additional information becomes available.

**Liabilities**.  The Debtors allocated liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may change.  Accordingly, the Debtors reserve all of their rights to amend, supplement or otherwise modify the Schedules and Statements as is necessary and appropriate.

The liabilities listed on the Schedules do not reflect any analysis of claims under section 503(b)(9) of the Bankruptcy Code.  Accordingly, the Debtors reserve all of their rights to dispute or challenge the validity of any asserted claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's claim.

**Insiders**.  For purposes of the Schedules and Statements, the Debtors define "insiders" to include the following:  (a) directors; (b) officers; (c) shareholders holding in excess of 5% of the voting shares of one of the Debtor entities (whether directly or indirectly); (d) relatives of directors, officers or shareholders of the Debtors (to the extent known by the Debtors); and (e) Debtor/non-Debtor affiliates.

Persons listed as "insiders" have been included for informational purposes only.  The Debtors do not take any position with respect to:  (a) such person's influence over the control of the Debtors; (b) the management responsibilities or functions of such individual; (c) the decision-making or corporate authority of such individual; or (d) whether such individual could successfully argue that he or she is not an "insider" under applicable law, including the federal securities laws, or with respect to any theories of liability or for any other purpose.

**Intellectual Property Rights**.  Exclusion of certain intellectual property shall not be construed as an admission that such intellectual property rights have been abandoned, terminated, assigned, expired by their terms or otherwise transferred pursuant to a sale, acquisition or other transaction.

Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, terminated, assigned, expired by their terms or otherwise transferred pursuant to a sale, acquisition or other transaction.

In addition, although the Debtors have made diligent efforts to attribute intellectual property to the rightful Debtor entity, in certain instances, intellectual property owned by one Debtor may, in fact, be owned by another.  Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all such intellectual property rights.

**Executory Contracts**.  Although the Debtors made diligent attempts to attribute an executory contract to its rightful Debtor, in certain instances, the Debtors may have inadvertently failed to do so.  Accordingly, the Debtors reserve all of their rights with respect to the named parties of any and all executory contracts, including the right to amend Schedule G.

**Classifications**.  Listing a claim on (a) Schedule D as "secured," (b) Schedule E as "priority," (c) Schedule F as "unsecured" or (d) listing a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant or a waiver of the Debtors' rights to recharacterize or reclassify such claims or contracts or leases or to setoff of such claims.

**Claims Description**.  Schedules D, E and F permit each of the Debtors to designate a claim as "disputed," "contingent" and/or "unliquidated."  Any failure to designate a claim on a given Debtor's Schedules as "disputed," "contingent" or "unliquidated" does not constitute an admission by that Debtor that such amount is not "disputed," "contingent" or "unliquidated," or that such claim is not subject to objection.  The Debtors reserve all of their rights to dispute, or assert offsets or defenses to, any claim reflected on their respective Schedules and Statements on any grounds, including liability or classification.  Additionally, the Debtors expressly reserve all of their rights to subsequently designate such claims as "disputed," "contingent" or "unliquidated."  Moreover, listing a claim does not constitute an admission of liability by the Debtors.

**Causes of Action**.  Despite reasonable efforts, the Debtors may not have identified and/or set forth all of their (filed or potential) causes of action against third parties as assets in their Schedules and Statements.  The Debtors reserve all of their rights with respect to any causes of action against third parties and nothing in the Global Notes or the Schedules and Statements shall be deemed a waiver of any such causes of action.

**Summary of Significant Reporting Policies**.  The following is a summary of significant reporting policies:

> a.    **Undetermined Amounts**.  The description of an amount as "unknown," "TBD" or "undetermined" is not intended to reflect upon the materiality of such amount.

> b.    **Totals**.  All totals that are included in the Schedules and Statements represent totals of all known amounts.  To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

c.     <u>Paid Claims</u>.  The Debtors have authority to pay certain outstanding prepetition payables pursuant to various Bankruptcy Court orders.  Accordingly, certain outstanding liabilities may have been reduced by postpetition payments made on account of prepetition liabilities.  In most instances, as applicable, the Debtors have omitted listing those prepetition liabilities which have been fully satisfied prior to the filing of these Schedules or reduced the remaining liability to reflect payments described herein.  To the extent the Debtors pay any of the liabilities listed in the Schedules pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all of their rights to amend or supplement the Schedules or take other action as is necessary and appropriate to avoid over-payment of or duplicate payments for any such liabilities.

d.     <u>Excluded Assets and Liabilities</u>.  The Debtors have excluded certain accrued liabilities, including accrued salaries and employee benefits and tax accruals from the Schedules.  Certain other immaterial assets and liabilities may also have been excluded.

e.     <u>Liens</u>.  Property and equipment listed in the Schedules are presented without consideration of any liens that may attach (or have attached) to such property and equipment.

f.     <u>Currency</u>. Unless otherwise indicated, all amounts are reflected in U.S. dollars.

**Setoffs.** The Debtors incur certain setoffs and other similar rights during the ordinary course of business. Offsets in the ordinary course can result from various items, including, without limitation, intercompany transactions, pricing discrepancies, returns, warranties, and other disputes between the Debtors and their suppliers.  These offsets and other similar rights are consistent with the ordinary course of business in the Debtors' industry and are not tracked separately.  Therefore, although such offsets and other similar rights may have been accounted for when certain amounts were included in the Schedules, offsets are not independently accounted for, and as such, are excluded from the Schedules.

**Global Notes Control**.  In the event that the Schedules and Statements differ from the foregoing Global Notes, the Global Notes shall control.

### Specific Disclosures with Respect to the Debtors' Schedules

**Schedule B "as of" Dates**.  Unless indicated otherwise, asset values described in Schedule B are representative of values reflected on the Debtors' February 27, 2013 balance sheet. Notwithstanding, the Debtors have made every effort to allocate liabilities between the pre-petition and post-petition periods.  As additional information becomes available to, and further

research is conducted by, the Debtors, the Debtors' allocation of liabilities between the pre- and post-petition periods may change.

**Schedule B1 and B2**.  Details with respect to the Debtors' cash management system and bank accounts are provided in the *Debtors' Motion for Entry of Interim and Final Orders Authorizing the Debtors to (A) Continue to Operate their Cash Management System; (B) Maintain Existing Business Forms; and (C) Grant Administrative Priority to Intercompany Claims and Perform Under Certain Intercompany Arrangements and Historical Practices Between Debtors and Non-Debtor Subsidiaries* [Docket No. 6] (the "***Cash Management Motion***").

**Schedule B3**.  The Bankruptcy Court, pursuant to the *Debtors' Motion for Entry of Interim and Final Orders (I) Determining Adequate Assurance of Payment for Future Utility Services, (II) Prohibiting Utility Providers from Altering, Refusing or Discontinuing Utility Service and (III) Establishing Adequate Assurance Procedures* [Docket No. 10], has authorized the Debtors to provide adequate assurance of payment for future utility services, including a deposit in the amount of $72,000.  Such deposits are not listed on Schedule B3, which was prepared as of the Petition Date.

**Schedule B4**.  The Debtors have included a comprehensive response to Schedule B4 in Schedules B28 and B29.

**Schedule B9**.  Additional information regarding the insurance policies listed on Schedule B9 is available in the *Debtors' Motion for Entry of an Order Authorizing, but not Directing, the Debtors to (I) Continue Prepetition Insurance Coverage, (II) Maintain Financing of Insurance Premiums and (III) Enter into a New Premium Financing Agreement* [Docket No. 92].

**Schedules B13 and B14**.  Certain ownership interests in subsidiaries, partnerships and joint ventures have been listed in Schedules B13 and B14 at net book value, however, the fair market value of such ownership is dependent on numerous variables and factors and may differ significantly from their net book value.

**Schedule B16**.  The Debtors have disclosed the net book value with respect to accounts receivable listed on Schedule B16, which represents the amount of the accounts receivable netted by any "doubtful accounts."  For purposes of Schedule B16, "doubtful accounts" are those accounts that the Debtors have identified as unlikely to be paid given the amount of time such accounts have been outstanding.

With respect to accounts receivable between Debtors, Schedule B16 reflects the accounts receivable balance without netting against the corresponding open accounts payable.

**Schedule B21**.  In the ordinary course of their businesses, the Debtors may have accrued, or may subsequently accrue, certain rights to causes of action, counterclaims, setoffs, refunds with their customers and suppliers or potential warranty claims against their suppliers.  Additionally, certain of the Debtors may be a party to pending litigation in which the Debtors have asserted, or may assert, causes of action as a plaintiff or counter-claims as a defendant.  To the extent such rights are known and quantifiable, they are listed on Schedule B21; however, any such rights which are unknown to the Debtors or not quantifiable as of the Petition Date are not listed on Schedule B21.

6

**Schedule B22**.  Trademarks and patents have been listed in Schedule B22 as an undetermined amount because the fair market value of such trademarks and patents is dependent on numerous variables and factors and may differ significantly from their net book value.

**Schedules B28 and B29**.  For purposes of Schedules B28 and B29, the value of certain operating assets may be included in a fixed asset group or certain assets with a net book value of zero may not be set forth on Schedule B28 or B29.

**Schedule B30**.  Unless otherwise stated in a specific Debtor's Schedule B30, book value is presented net of inventory reserves.

**Schedule B35**.  The Debtors have prepaid various obligations, including certain leases and retentions.  Additionally, the Debtors have certain deferred taxes, and other assets.  Such assets are listed at their net book value.

**Schedule D**.  The claims listed on Schedule D arose or were incurred on various dates; a determination of the date upon which each claim arose or was incurred would be unduly burdensome and cost prohibitive.  Accordingly, not all such dates are included for each claim. All claims listed on Schedule D, however, appear to have arisen or been incurred before the Petition Date.

Except as otherwise agreed pursuant to a stipulation or order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset of a secured creditor listed on Schedule D of any Debtor.  Moreover, although the Debtors have scheduled claims of various creditors as secured claims, the Debtors reserve all of their rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim.  The descriptions provided in Schedule D are solely intended to be a summary – and not an admission – of liability.

Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of liens.  Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.  Except as specifically stated herein, real property lessors, utility companies and other parties that may hold security deposits have not been listed on Schedule D. The Debtors reserve all of their rights to amend Schedule D to the extent that the Debtors determine that any claims associated with such agreements should be reported on Schedule D. Nothing herein shall be construed as an admission by the Debtors of the legal rights of the claimant or a waiver of the Debtors' rights to recharacterize or reclassify such claim or contract.

Moreover, the Debtors have not included on Schedule D parties that may believe their claims are secured through setoff rights or inchoate statutory lien rights.  Where an administrative agent serves with respect to any prepetition secured debt, only the administrative agent is listed as the creditor on Schedule D and not any other parties who may hold a portion of the debt.

Pursuant to the *Interim Order Pursuant to 11 U.S.C. §§ 105, 361, 362, 363(c), 363(e), 364 and 507 and Fed. R. Bankr. P. 2002, 4001 and 9014 (I) Authorizing the Debtors to Obtain*

7

*Postpetition Financing Pursuant to Section 364 of the Bankruptcy Code, (II) Authorizing Use of Cash Collateral Pursuant to Section 363 of the Bankruptcy Code, (III) Granting Liens and Super-Priority Claims, (IV) Granting Adequate Protection to the Prepetition Secured Parties and (V) Scheduling a Final Hearing Pursuant to Fed. R. Bankr. P. 4001(b) and (c)* [Docket No. 44], the Debtors obtained interim approval of $5 million in secured debtor-in-possession financing.  The Debtors' are seeking final approval for an additional $10 million in secured debtor-in-possession financing.  This amount is not included on the Schedules, as the Schedules reflect amounts incurred as of February 27, 2013, the day before the Petition Date.

**Schedule E**.  The Bankruptcy Court has authorized the Debtors, in their discretion, to pay certain liabilities that may be entitled to priority under the applicable provisions of the Bankruptcy Code.  For example, on March 1, 2013, the Bankruptcy Court entered the *Interim Order Authorizing, But Not Directing, the Debtors to (A) Pay Prepetition Employee Wages, Other Compensation and Reimbursable Employee Expenses and (B) Continue Employee Benefits Programs* [Docket No. 39], authorizing the Debtors to pay or honor certain prepetition obligations with respect to employee wages, salaries and other compensation, reimbursable employee expenses and employee medical and similar benefits.  Additionally, on February 28, 2013, the Debtors filed the *Debtors' Motion for Entry of an Order Authorizing, But Not Directing, the Debtors to Pay Certain Taxes and Fees* [Docket No. 17], seeking an order authorizing the Debtors to pay or honor certain prepetition obligations owed to taxing authorities. The Debtors' are seeking final approval for additional payments with respect to employee and taxing obligations.  To the extent such claims have been paid or may be paid pursuant to Bankruptcy Court orders, they may not be included on Schedule E.

The claims listed on Schedule E arose or were incurred on various dates; a determination of the date upon which each claim arose or was incurred would be unduly burdensome and cost prohibitive.  Accordingly, not all such dates are included for each claim.  All claims listed on Schedule E, however, appear to have arisen or to have been incurred before the Petition Date.

The Debtors reserve the right to assert that any claim listed on Schedule E does not constitute a priority claim under section 507 of the Bankruptcy Code and thus constitutes an unsecured non-priority claim.

**Schedule F**.  The Debtors have used best reasonable efforts to report all general unsecured claims against the Debtors on Schedule F based upon the Debtors' existing books and records as of the Petition Date.  The claims of individual creditors for, among other things, products, goods or services are listed as either the lower of the amounts invoiced by such creditor or the amounts entered on the Debtors' books and records and may not reflect credits or allowances due from such creditors to the applicable Debtor.  The Debtors reserve all of their rights with respect to any such credits and allowances including the right to assert objections and/or setoffs with respect to same.  Schedule F does not include certain deferred charges, deferred liabilities, accruals or general reserves. Such amounts are, however, reflected on the Debtors' books and records as required in accordance with GAAP.  Such accruals are general estimates of liabilities and do not represent specific claims as of the Petition Date. The Debtors have made every effort to include as a contingent, unliquidated or disputed the claim of any vendor not included on the Debtors' open accounts payable that is associated with an account that has an accrual or receipt not invoiced.

8

The Bankruptcy Court has authorized the Debtors to pay, in their discretion, certain non-priority unsecured claims on a postpetition basis. For example, on March 1, 2013, the Bankruptcy Court entered the *Interim Order Authorizing, But Not Directing, the Debtors to Maintain and Administer Customer Programs and Honor Prepetition Obligations Related Thereto* [Docket No. 41]. Additionally, on March 1, 2013, the Bankruptcy Court entered the *Interim Order Authorizing the Debtors to Pay Prepetition Claims of Certain Foreign Vendors and Lien Claimants* [Docket No. 40]. The Debtors are seeking final approval for additional payments with respect to customer programs, foreign vendors and lien claimants. Each Debtor's Schedule F may reflect the Debtor's payment of certain claims pursuant to these orders, and, to the extent an unsecured claim has been paid or may be paid, it is possible such claim is not included on Schedule F. Certain Debtors may pay additional claims listed on Schedule F during this chapter 11 case pursuant to these and other orders of the Bankruptcy Court and reserve all of their rights to update Schedule F to reflect such payments.

Schedule F contains information regarding pending litigation involving the Debtors. In certain instances, the amount that is the subject of the litigation is uncertain or undetermined. The dollar amount of potential claims associated with any such pending litigation is listed as "undetermined" and marked as contingent, unliquidated and disputed in the Schedules and Statements.

Schedule F also includes potential or threatened legal disputes that are not formally recognized by an administrative, judicial or other adjudicative forum due to certain procedural conditions that counterparties have yet to satisfy. Any information contained in Schedule F with respect to such potential litigation shall not be a binding representation of the Debtors' liabilities with respect to any of the potential suits and proceedings included therein.

Schedule F reflects unsecured claims that a Debtor may have against another Debtor on account of intercompany receivables and payables. To the extent a Debtor has a claim against another Debtor on account of the Debtors' prepetition secured facilities, these claims are not reflected on Schedule F.

The Debtors believe that their prepetition secured lenders are undersecured; however, Schedule F does not reflect any unsecured deficiency claims that such prepetition secured lenders may have. Such unsecured deficiency claims are reflected in Schedule D.

To the extent they are known, Schedule F reflects the prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption or the assumption and assignment of an executory contract or unexpired lease. Additionally, Schedule F does not include potential rejection damage claims, if any, of the counterparties to executory contracts and unexpired leases that may be rejected.

**Schedule G**. The Debtors' businesses are complex. Although the Debtors' existing books, records and financial systems have been relied upon to identify and schedule executory contracts and unexpired leases and diligent efforts have been made to ensure the accuracy Schedule G, inadvertent errors, omissions or over-inclusion may have occurred. Certain information, such as

the contact information of the counter-party, may not be included where such information could not be obtained using the Debtors' reasonable efforts.

Contracts are listed with respect to the Debtor entities that are parties to the contracts per review of the contracts where possible.  There may be instances where other Debtors entities that are not parties to the contracts have been the primary entities conducting business in connection with such contracts.  Moreover, in some cases it may have been impractical or impossible to determine which Debtor assumed the obligations of a contract entered into by a former legal entity.  In such cases, the relevant contract information is listed in the Schedules for Conexant.

Listing a contract or lease on Schedule G does not constitute an admission that such contract or lease is an executory contract or unexpired lease or that such contract or lease was in effect on the Petition Date or is valid or enforceable.  Out of an abundance of caution, the Debtors have included in Schedule G various purchase orders, asset purchase agreements, and letters of intent that may include ongoing obligations.  The Debtors reserve their rights to dispute whether any such agreements constitute executory contracts.  The Debtors further reserve all of their rights to dispute the validity, status or enforceability of any contracts, leases or other agreements set forth on Schedule G and to amend or supplement Schedule G as necessary.  Certain of the contracts and leases listed on Schedule G may contain certain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal and other miscellaneous rights.  Such rights, powers, duties and obligations are not set forth separately on Schedule G.

Certain confidentiality or non-disclosure agreements may not be listed on Schedule G.  The Debtors reserve all of their rights with respect to such agreements.

Certain of the contracts and leases listed on Schedule G may consist of several parts, including, purchase orders, amendments, restatements, waivers, letters and other documents that may not be listed on Schedule G or that may be listed as a single entry.  The Debtors expressly reserve their rights to challenge whether such related materials constitute an executory contract or unexpired lease, a single contract or lease or multiple, severable or separate contracts or leases.

The contracts, leases and other agreements listed on Schedule G may have expired or may have been modified, amended or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda and other documents, instruments and agreements that may not be listed therein despite the Debtors' use of reasonable efforts to identify such documents.  In some cases, the same supplier or provider appears multiple times on Schedule G.  This multiple listing is intended to reflect distinct agreements between the applicable Debtor and such supplier or provider.

The Debtors reserve all of their rights, claims and causes of action with respect to the contracts and leases on Schedule G, including the right to dispute or challenge the characterization of the structure of any transaction or any document or instrument related to a creditor's claim.

In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their businesses, such as subordination, nondisturbance and attornment agreements, supplemental agreements, amendments/letter agreements, title agreements and confidentiality agreements.  Such documents may not be set forth on Schedule G.  Further, the Debtors reserve

10

all of their rights to alter or amend these Schedules to the extent that additional information regarding the Debtor obligor to such executory contracts or unexpired leases becomes available. Certain of the executory contracts or unexpired leases may not have been memorialized and could be subject to dispute. Executory contracts that are oral in nature have not been included on Schedule G.

Omission of a contract or lease from Schedule G does not constitute an admission that such omitted contract or lease is not an executory contract or unexpired lease. The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or leases are not impaired by the omission.

The listing of any contract or lease on Schedule G does not constitute an admission by the Debtors as to the validity of any such contract or lease or an admission that such contract or lease is an executory contract or unexpired lease. The Debtors reserve all of their rights to dispute the effectiveness of any such contract or lease listed on Schedule G or to amend Schedule G at any time to remove any contract or lease.

**Schedule H**. For purposes of Schedule H, the Debtors that are either the principal obligors or guarantors under the prepetition secured credit facilities are listed as Co-Debtors on Schedule H. The Debtors may not have identified certain guarantees associated with the Debtors' executory contracts, unexpired leases, secured financings, debt instruments and other such agreements. The Debtors reserve all of their rights to amend the Schedules to the extent that additional guarantees are identified or such guarantees are discovered to have expired or be unenforceable.

As noted above, the Debtors do not maintain records of which Debtor entity executed each of their contracts. As a result, co-Debtor obligations on account of certain contracts listed in Schedule G may not be included in Schedule H.

Where an administrative agent serves with respect to any debt as to which there are co-Debtors, only the administrative agent is listed as the creditor on Schedule H and not any other parties who may hold a portion of the debt.

In the ordinary course of their businesses, the Debtors may be involved in pending or threatened litigation. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counter-claims against other parties. Because all such claims are contingent, disputed or unliquidated, such claims have not been set forth individually on Schedule H. Litigation matters can be found on each Debtor's Schedule F and Statement 4a, as applicable.

### Specific Disclosures with Respect to the Debtors' Statements

**Statement 1**. The amounts listed in Statement 1 reflect the revenue for the previous two fiscal years of each Debtor as such amount is calculated in the Debtors' business plan.

**Statement 2**. The response to Statement 2 represents the sum of all non-operating income items. These items include, among other things, income from sub-tenants, royalties and interest and proceeds from the sale of fixed assets, land and securities.

K&E 25556716

**Statement 3b**.  Statement 3b includes any disbursement or other transfer made by the Debtors except for those made to insiders (see Statement 3c), employees and bankruptcy professionals (see Statement 9).  The amounts listed in Statement 3b reflect the Debtors' disbursements netted against any check level detail; thus, to the extent a disbursement was made to pay for multiple invoices, only one entry has been listed on Statement 3b.  All disbursements listed on Statement 3b are made through the Debtors' cash management system.  Additionally, all disbursement information reported in Statement 3b for a specific Debtor pertains to the bank accounts maintained by that respective Debtor.

The Debtors make certain payments on behalf of foreign subsidiaries that are reimbursed through intercompany transactions.  Such payments are listed in Statement 3b.

**Statement 3c**.  Statement 3c accounts for a respective Debtor's intercompany transactions, as well as other transfers to insiders, as applicable. Where a transfer is identified on Statement 3c between a Debtor and a non-Debtor affiliate, such transfers reflect an actual transfer of funds to settle intercompany balances.

**Statement 4a**.  Information provided in Statement 4a includes only those legal disputes and administrative proceedings that are formally recognized by an administrative, judicial or other adjudicative forum.  In the Debtors' attempt to provide full disclosure, to the extent a legal dispute or administrative proceeding is not formally recognized by an administrative, judicial or other adjudicative forum due to certain procedural conditions that counterparties have yet to satisfy, the Debtors have identified such matters on Schedule F for the applicable Debtor.  Additionally, any information contained in Statement 4a shall not be a binding representation of the Debtors' liabilities with respect to any of the suits and proceedings identified therein.

**Statement 7**.  In addition to the gifts noted in the Schedules and Statements, the Debtors make de minimis gifts from time to time.

**Statement 8**.  The Debtors occasionally incur losses for a variety of reasons, including theft and property damage.  The Debtors, however, may not have records of all such losses as to the extent such losses do not have a material impact on the Debtors' businesses or are not reported for insurance purposes.

**Statement 9**.  Although all of the Debtors retained or paid the entities and individuals who provided consultation concerning debt consolidation, relief under the Bankruptcy Code or preparation of a petition in bankruptcy within one year immediately preceding the Petition Date, all of the payments, or property transferred by or on behalf of a Debtor for such services, were made by Conexant Systems, Inc. and are therefore listed on that Debtor's response to Statement 9.

**Statement 13**.  Setoffs in the ordinary course of business have been excluded from the response to this question.

**Statement 18a**.  With respect to information provided in Statement 18a, the Debtors have, where applicable, disclosed the address of each Debtor's main center of operations or headquarters, and have not included information regarding any related manufacturing, warehousing or storage

facilities, or any other site or location where a portion of a Debtor's business operations are conducted.

**Statement 19d**.   The Debtors were previously a public company registered with the U.S. Securities and Exchange Commission (the "*SEC*") and, as such, in the ordinary course may have provided financial information regarding the Debtors to banks, bondholders, customers, suppliers, ratings agencies and various interested parties.   The Debtors last filed financial statements with the SEC for the third quarter of 2012 and have not issued audited or unaudited GAAP financial statements to any entity thereafter.

Additionally, the Debtors have provided financial statements in the ordinary course of their businesses to numerous financial institutions, creditors and other parties within two years immediately before the Petition Date.   Considering the number of such recipients and the possibility that such information may have been shared with parties without the Debtors' knowledge or consent, the Debtors have not disclosed any parties that may have received such financial statements for the purposes of Statement 19d.

**Statement 23**.   Unless otherwise indicated in a Debtor's specific response to Statement 23, the Debtors have included a comprehensive response to Statement 23 in Statement 3c.

13

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court

### District Of Delaware

In re   Conexant, Inc._____,

                Debtor

Case No. 13-10370 (MFW)_____

Chapter 11_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities.  Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | | 1 | $          0.00 | | |
| B - Personal Property | | 7 | $  128,078,994.00 <br> + Undetermined Amounts | | |
| C - Property Claimed <br> as Exempt | | | | | |
| D - Creditors Holding <br> Secured Claims | | 1 | | $          0.00 <br> + Undetermined Amounts | |
| E - Creditors Holding Unsecured <br> Priority Claims <br> (Total of Claims on Schedule E) | | 2 | | $          0.00 | |
| F - Creditors Holding Unsecured <br> Nonpriority Claims | | 2 | | $     790,651.22 <br> + Undetermined Amounts | |
| G - Executory Contracts and <br> Unexpired Leases | | 279 | | | |
| H - Codebtors | | 2 | | | |
| I - Current Income of <br> Individual Debtor(s) | No | | | | $          N/A |
| J - Current Expenditures of Individual <br> Debtors(s) | No | | | | $          N/A |
| TOTAL | | 294 | $  128,078,994.00 <br> + Undetermined Amounts | $     790,651.22 <br> + Undetermined Amounts | |

B6A (Official Form 6A) (12/07)

In re    Conexant, Inc._____,          Case No.   13-10370 (MFW)_____
                        **Debtor**                                                        **(If known)**

# SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| None | | | | |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6B (Official Form 6B) (12/07)

In re **Conexant, Inc.** _____,        Case No.  **13-10370 (MFW)**_____
                **Debtor**                                                                    **(If known)**

# SCHEDULE B – PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."  If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian," Do not disclose the child's name.  See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | X | | | |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | See attached Schedule B.9 Rider | | Undetermined |
| 10. Annuities. Itemize and name each issuer. | X | | | |

**B6B (Official Form 6B) (12/07) – Cont.**

In re  **Conexant, Inc.**                              ,                    Case No. **13-10370 (MFW)**
　　　　　　　　　**Debtor**                                                                       **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | See attached Schedule B.13 Rider | | Undetermined |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

**B6B (Official Form 6B) (12/07) – Cont.**

In re  Conexant, Inc.                                        ,                    Case No. 13-10370 (MFW)
          **Debtor**                                                                        **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | See attached Schedule B.22 Rider | | Undetermined |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |

B6B (Official Form 6B) (12/07) – Cont.

In re   Conexant, Inc.                                    ,                    Case No. 13-10370 (MFW)
                              **Debtor**                                                                    **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 35. Other personal property of any kind not already listed. Itemize. | | Intercompany Receivable - Conexant Systems, Inc. (Filing Entity) | | $128,078,994 |

                                   3        continuation sheets attached        Total ▶    $  128,078,994.00
                                                                                            + Undetermined Amounts
                                      (Include amounts from any continuation
                                       sheets attached. Report total also on
                                              Summary of Schedules.)

**In re: Conexant, Inc.**                                                          **Case No. 13-10370 (MFW)**

### SCHEDULE B - PERSONAL PROPERTY
### Rider B.9 - Interests in Insurance Policies

| Insurance Company | Type Of Policy | Policy Number | Surrender or Refund Value |
|---|---|---|---|
| Ace American Insurance Company | Cargo Transportation and Stock Through Put | N10683269 | Undetermined |
| Ace American Insurance Company | Employment Practices Liability; Private Company Management Liability | DOX G25588915 001 | Undetermined |
| Arch Insurance Company | Employment Practices Liability; Private Company Management Liability; Directors, Officers & Organization Liability; Fiduciary Liability; Crime | PCD0043841-01 | Undetermined |
| FCIA Management Company, Inc. | Foreign Credit Insurance | GMB-121388 | Undetermined |
| Federal Insurance Company | Excess Liability | 93630252 | Undetermined |
| Lexington Insurance Company | Property Insurance | 013113036 | Undetermined |
| Travelers Property Casualty of America | Domestic Automobile | BA6954P037 | Undetermined |
| Travelers Property Casualty of America | Domestic General Liability | 6606954P037 | Undetermined |
| Travelers Property Casualty of America | Domestic Worker's Compensation and Employers' Liability | HJUB6963P206 | Undetermined |
| Travelers Property Casualty of America | International Voluntary Worker's Compensation & Employers' Liability | ZPP14P6347A | Undetermined |
| Travelers Property Casualty of America | Professional Liability (Errors & Omissions) | ZPL14P75399 | Undetermined |
| Travelers Property Casualty of America | Umbrella (excess liability) | CUP6954P037 | Undetermined |
| Various Carriers | Local Admitted Property (excluding any local taxes and fees) | Various | Undetermined |

**Total    Undetermined**

**In re: Conexant, Inc.**                                        **Case No. 13-10370 (MFW)**

### SCHEDULE B - PERSONAL PROPERTY
### Rider B.13 - Stocks and Interests in Incorporated Businesses

| Name Of Business | Ownership Interest | Net Book Value |
|---|---|---|
| Brooktree Broadband Holding, Inc. | 100% | Undetermined |
| Conexant Systems (Japan) Company Ltd. | 100% | Undetermined |
| Conexant Systems Private Ltd. (India) | 99.99% | Undetermined |
| | **Total** | **Undetermined** |

**In re: Conexant, Inc.**                                                                                                   **Case No. 13-10370 (MFW)**

### SCHEDULE B - PERSONAL PROPERTY
### Rider B.22 - Patents, Copyrights, and Other Intellectual Property

| | Country | Pending and Registered U.S. Patent Applications | Status | Application Number | Filing Date | Patent Number | Issue Date | Value |
|---|---|---|---|---|---|---|---|---|
| | United States | Asynchronous Transfer Mode Switching Architectures Having Connection Buffers | Granted | 08/959,056 | 28-Oct-1997 | 6,069,893 | 30-May-2000 | Undetermined |
| | United States | Asynchronous Transfer Mode Traffic Shapers | Granted | 09/060,228 | 14-Apr-1998 | 6,198,723 | 06-Mar-2001 | Undetermined |
| (a) | United States | Asynchronous Transfer Mode Traffic Shapers | Granted | 09/753,797 | 02-Jan-2001 | 7,002,916 | 21-Feb-2006 | Undetermined |
| (a) | United States | Context Controller Having Instruction-Based Time Slice Task Switching Capability And Process Or Employing The Same | Granted | 09/213,970 | 17-Dec-1998 | 6,986,141 | 10-Jan-2006 | Undetermined |
| (a) | United States | Context Controller Having Status-Based Background Functional Task Resource Allocation Capability And Processor Employing The Same | Granted | 09/215,067 | 17-Dec-1998 | 6,243,736 | 05-Jun-2001 | Undetermined |
| | United States | Cpe Alert Signal Tone Detector | Granted | 08/964,573 | 05-Nov-1997 | 6,393,124 | 21-May-2002 | Undetermined |
| | United States | Current Mirror Utilizing Amplifier To Match Operating Voltages Of Input And Output Transconductance Devices | Granted | 09/167,093 | 05-Oct-1998 | 6,064,267 | 16-May-2000 | Undetermined |
| (a) | United States | Digital-To-Analog Converter With High-Speed Output | Granted | 09/578,980 | 25-May-2000 | 6,297,759 | 02-Oct-2001 | Undetermined |
| (a) | United States | Foreground And Background Context Controller Setting Processor To Power Saving Mode When All Contexts Are Inactive | Granted | 09/213,102 | 17-Dec-1998 | 6,260,150 | 10-Jul-2001 | Undetermined |
| (a) | United States | High Efficiency Power Amplifier | Granted | 09/442,583 | 18-Nov-1999 | 6,236,273 | 22-May-2001 | Undetermined |
| (a) | United States | High-Value Integrated Circuit Resistor | Granted | 09/372,546 | 11-Aug-1999 | 6,373,118 | 16-Apr-2002 | Undetermined |
| (a) | United States | Interfacing 622.08 Mhz Line Interface To A 77.76 Mhz Sonet Framer | Granted | 10/093,324 | 06-Mar-2002 | 7,206,323 | 17-Apr-2007 | Undetermined |
| | United States | Method And Apparatus For Forming A Virtual Circuit | Granted | 09/062,301 | 17-Apr-1998 | 6,349,098 | 19-Feb-2002 | Undetermined |
| | United States | Mmse Equalizer For Dmt System With Crosstalk | Granted | 08/962,046 | 31-Oct-1997 | 6,097,763 | 01-Aug-2000 | Undetermined |
| (a) | United States | Scheduling Techniques For A Data Cell In A Data Switch | Granted | 09/780,054 | 09-Feb-2001 | 7,002,978 | 21-Feb-2006 | Undetermined |
| | United States | Scheduling Techniques For Data Cells In A Data Switch | Granted | 08/872,530 | 11-Jun-1997 | 6,229,812 | 08-May-2001 | Undetermined |
| (a) | United States | Stable Voltage Reference Circuit | Granted | 09/317,277 | 24-May-1999 | 6,215,353 | 10-Apr-2001 | Undetermined |
| (a) | United States | System For Multitasking Management Employing Context Controller Having Event Vector Selection By Priority Encoding Of Context Event | Granted | 09/213,618 | 17-Dec-1998 | 6,205,468 | 20-Mar-2001 | Undetermined |

(a) Patent is jointly owned

B6D (Official Form 6D) (12/07)

In re __Conexant, Inc._____,          Case No. __13-10370 (MFW)_____
                    **Debtor**                                          **(if known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A., AS TRUSTEE AND COLLATERAL TRUSTEE<br>ATTN: CORPORATE TRUST DIVISION<br>2 NORTH LASALLE STREET<br>SUITE 1020<br>CHICAGO, IL 60602 | X | | Guarantor to the 11.25% Senior Secured Notes due 2015, dated March 10, 2010<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A., AS COLLATERAL TRUSTEE<br>2 NORTH LASALLE STREET<br>SUITE 1020<br>CHICAGO, IL 60602 | | | UCC Lien Claim - Filing Number 2010 0813430<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

_0_ continuation sheets attached

Subtotal ▶
(Total of this page)

Total ▶
(Use only on last page)

| | |
|---|---|
| $ 0.00 | $0.00 |
| $ 0.00<br>+ Undetermined Amounts | $0.00<br>+ Undetermined Amounts |

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

**B6E (Official Form 6E) (04/10)**

In re ___Conexant, Inc._____,                                   Case No. __13-10370 (MFW)_____
                                    **Debtor**                                                                                      **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

   A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

   The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

   If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

   Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

   Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

   Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

   [x]   Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

   [ ]   **Domestic Support Obligations**

   Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

   [ ]   **Extensions of credit in an involuntary case**

   Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

   [ ]   **Wages, salaries, and commissions**

   Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

   [ ]   **Contributions to employee benefit plans**

   Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

**B6E (Official Form 6E) (04/10) – Cont.**

In re  **Conexant, Inc.**                                      ,                          Case No. **13-10370 (MFW)**
                                   **Debtor**                                                                    **(if known)**

☐    **Certain farmers and fishermen**

   Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐    **Deposits by individuals**

   Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐    **Taxes and Certain Other Debts Owed to Governmental Units**

   Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐    **Commitments to Maintain the Capital of an Insured Depository Institution**

   Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐    **Claims for Death or Personal Injury While Debtor Was Intoxicated**

   Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).


* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment**.**


  **0**  **continuation sheets attached**

B6F (Official Form 6F) (12/07)

In re   **Conexant, Inc.**                                                   ,                    Case No. **13-10370 (MFW)**
                       **Debtor**                                                                                                               **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BROOKTREE BROADBAND HOLDINGS, INC.<br>4000 MACARTHUR BLVD.<br>NEWPORT BEACH, CA 92660 | | | Intercompany Payable | | | | 147,538.63 |
| ACCOUNT NO.<br><br>CONEXANT SYSTEMS SINGAPORE PTE. LTD.<br>1 KIM SENG PROMENADE #09-01 GREAT WORLD CITY EAST TOWER<br>SINGAPORE 237 994, SINGAPORE | | | Intercompany Payable | | | | 182.16 |
| ACCOUNT NO.<br><br>CONEXANT SYSTEMS WORLDWIDE, INC.<br>4000 MACARTHUR BLVD.<br>NEWPORT BEACH, CA 92660 | | | Intercompany Payable | | | | 642,930.43 |

|  |  |
|---|---|
| Subtotal ► | $ 790,651.22 |

__1__ continuation sheets attached

|  |  |
|---|---|
| Total ► | $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Conexant, Inc.                                    ,                    Case No.   13-10370 (MFW)
                    **Debtor**                                                                **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>XIN FAN<br>C/O MARK H. PHELPS<br>THE PHELPS LAW GROUP<br>2030 MAIN STREET<br>SUITE 1300<br>IRVINE, CA 92614 | | | Litigation Claim | X | X | X | Undetermined |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |

Sheet no. _1_ of _1_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 0.00

Total ▶   $ 790,651.22
(Use only on last page of the completed Schedule F.)     + Undetermined
(Report also on Summary of Schedules and, if applicable, on the Statistical     Amounts
Summary of Certain Liabilities and Related Data.)

B6G (Official Form 6G) (12/07)

In re   Conexant, Inc.                                    ,          Case No.   13-10370 (MFW)
                    **Debtor**                                                    **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

   Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.
State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide
the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the
leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John
Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 101 TECH CORP.<br>3F, NO. 15, ALLEY 8, SZEWEI LANE<br>CHUNG CHENG RD.<br>TAIPEI, TAIWAN, PROVINCE OF CHINA | BINARY SOFTWARE LICENSE AGREEMENT<br>DATED 03/31/2003 |
| 3COM<br>118 TURNPIKE RD.<br>SOUTHBOROUGH, MA 01772 | REFERENCE DESIGN LICENSE AGREEMENT<br>DATED 10/03/2000 |
| 3COM<br>5400 BAYFRONT PLAZA<br>SANTA CLARA, CA 95052 | RESTRICTED USE LICENSE AGREEMENT<br>DATED 01/04/2001 |
| 3DFX INTERACTIVE, INC.<br>4435 FORTRAN DRIVE<br>SAN JOSE, CA 95134 | NON-DISCLOSURE AGREEMENT<br>DATED 02/17/1999 |
| 3E TECHNOLOGIES INTERNATIONAL INC.<br>700 KING FARM BLVD. SUITE 600<br>ROCKVILLE, MD 20850 | LICENSE AGREEMENT<br>DATED 06/12/2002 |
| 4G SYSTEME GMBH<br>JARRESTRA?E 2-6<br>HAMBURG, D-22303 GERMANY | NON-DISCLOSURE AGREEMENT<br>DATED 02/24/2004 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                    ,          Case No.   13-10370 (MFW)
                        Debtor                                                        (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| A BRAND NEW WORLD IN SWEDEN FAROGATAN 7 KISTA, STOCKHOLM, SE-16428 SWEDEN | 11 MBPS FIRMWARE AGREEMENT DATED 03/21/2001 |
| A.M.I.T., INC. NO. 32, HUIAN-GONG RD., YUNG KANG CITY TAINAN HSIEN, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 09/09/2003 |
| ABLESTIK LABORATORIES 20021 SUSANA RD. RANCHO DOMINGUEZ, CA 90221 | SILVER EPOXY AGREEMENT DATED 02/01/1999 |
| ABOCOM SYSTEMS INC. NO. 77, YU-YIH RD., CHU-NAN CHEN MIAO-LIH HSUAN, 350 TAIWAN, PROVINCE OF CHINA | REFERENCE DESIGN LICENSE AGREEMENT DATED 07/17/2000 |
| ABOCOM SYSTEMS INC. NO. 77, YU-YIH RD., CHU-NAN CHEN MIAO-LIH HSUAN, 350 TAIWAN, PROVINCE OF CHINA | SOURCE CODE LICENSE AGREEMENT DATED 07/17/2000 |
| ABOCOM SYSTEMS, INC. 1F, NO. 21, R&D ROAD V, SBIP HSIN CHU, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 01/24/2002 |
| ABOCOM SYSTEMS, INC. 1F, NO. 21, R&D ROAD V, SBIP HSIN CHU, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 01/24/2002 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **Conexant, Inc.**                                    ,          Case No.   **13-10370 (MFW)**
              **Debtor**                                                                    **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ABOCOM SYSTEMS, INC.<br>1F, NO. 21, R&D ROAD V, SBIP<br>HSIN CHU, TAIWAN, PROVINCE OF CHINA | LICENSE FOR 11 MBPS DRIVER SOFTWARE SOURCE CODE, ISL3PRDSUIT-SRC<br>DATED 01/24/2002 |
| ABSOLUTE VALUE SYSTEMS<br>715-D NORTH DRIVE<br>MELBOURNE, FL 32934 | RESTRICTED USE LICENSE AGREEMENT<br>DATED 10/31/2003 |
| ABSOLUTE VALUE SYSTEMS INC.<br>715-D NORTH DRIVE<br>MELBOURNE, FL 32934 | PRISM PARTNER INITIATIVE AGREEMENT<br>DATED 09/28/2001 |
| ABSOLUTE VALUE SYSTEMS, INC.<br>715-D NORTH DRIVE<br>MELBOURNE, FL 32934 | LICENSE AGREEMENT<br>DATED 02/23/2004 |
| ABSOLUTEVALUE SYSTEMS<br>715-D NORTH DRIVE<br>MELBOURNE, FL 32934 | NON-DISCLOSURE AGREEMENT<br>DATED 01/30/2004 |
| ACCESS VISION CO. LTD.<br>146 AKUTSU, TAKATSU-KU<br>KAWASAKI, KANAGAWA, JAPAN | BINARY SW LICENSE AGREEMENT<br>DATED 06/15/2003 |
| ACCORDIAN NETWORKS<br>33899 BALENTINE DRIVE, SUITE 335<br>NEWARK, CA 94560 | EMWEB EVALUATION LICENSE AGREEMENT<br>DATED 03/13/2000 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                    ,          Case No.   13-10370 (MFW)
                    Debtor                                                           (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ACCTON CORPORATION 1 CREATION ROAD, SECTION LLL, SCIENCE-BASED INDUSTRIAL PARK SCIENCE-BASED INDUSTRIAL PARK HSINCHU, TAIWAN, PROVINCE OF CHINA | DESIGN LICENSE AGREEMENT DATED 02/21/2001 |
| ACCTON TECHNOLOGY 4F, NO. 9, PARK AVE. II, SBIP HSINCHU, 300 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 10/09/2002 |
| ACCTON TECHNOLOGY NO.1 CREATION 3RD RD., SCIENCE-BASED INDUSTRIAL PARK HSIN CHU, 300 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 04/16/2003 |
| ACCTON TECHNOLOGY CORP. 4F, NO. 9, PARK AVE. II, SBIP HSINCHU, 300 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 01/15/2002 |
| ACCTON TECHNOLOGY CORP. 4F, NO. 9, PARK AVE. II, SBIP HSINCHU, 300 TAIWAN, PROVINCE OF CHINA | LICENSE DUETTE APDK PAED SOURCE CODE DATED 02/28/2003 |
| ACCTON TECHNOLOGY CORPORATION 4F, NO 9, PARK AVENUE II, SCIENCE-BASED INDUSTRIAL PARK HSINCHU, 300 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 11/28/2001 |
| ACCTON TECHNOLOGY CORPORATION 4F, NO. 9, PARK AVE. II, SBIP HSINCHU, 300 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 07/10/2002 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                              ,        Case No.   13-10370 (MFW)
                          Debtor                                                                    (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ACCTON TECHNOLOGY CORPORATION 4F, NO. 9, PARK AVE. II, SBIP HSINCHU, 300 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 09/26/2002 |
| ACCTON TECHNOLOGY CORPORATION NO. 1 CREATION 3RD RD., SCIENCE-BASED INDUSTRIAL PARK HSINCHU, 300 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 12/11/2002 |
| ACCTON TECHNOLOGY CORPORATION NO. 1 CREATION 3RD RD., SCIENCE-BASED INDUSTRIAL PARK HSINCHU, 300 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 12/11/2002 |
| ACCTON TECHNOLOGY CORPORATION NO. 1 CREATION 3RD RD., SCIENCE-BASED INDUSTRIAL PARK HSINCHU, 300 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 12/11/2002 |
| ACCTON TECHNOLOGY CORPORATION NO. 1 CREATION 3RD RD., SCIENCE-BASED INDUSTRIAL PARK HSINCHU, 300 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 12/11/2002 |
| ACER COMMUNICATIONS & MUL 8, JIHU RD., NEIHA TAIPEI, 114 TAIWAN, PROVINCE OF CHINA | REFERENCE DESIGN LICENSE AGREEMENT DATED 04/10/2001 |
| ACER COMMUNICATIONS AND MULTIMEDIA INC. 8, JIHU RD., NEIHA TAIPEI, 114 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 10/08/2001 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                        ,         Case No.   13-10370 (MFW)
                    **Debtor**                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ACER INC.<br>8F, 88, SEC. 1, HSIN TAI WU RD., HSICHIH<br>TAIPEI, 221 TAIWAN, PROVINCE OF CHINA | NON-DISCLOSURE AGREEMENT<br>DATED 07/05/1999 |
| ACER NEWEB<br>6F, 110, SEC 2, TUNG TA ROAD<br>HSINCHU, 300 TAIWAN, PROVINCE OF CHINA | REFERENCE DESIGN LICENSE AGREEMENT<br>DATED 12/02/1999 |
| ACER NEWEB<br>6F, 110, SEC 2, TUNG TA ROAD<br>HSINCHU, 300 TAIWAN, PROVINCE OF CHINA | SOURCE CODE LICENSE AGREEMENT<br>DATED 12/02/1999 |
| ACER NEWEB CORP.<br>6F, 110, SEC 2, TUNG TA ROAD<br>HSINCHU, 300 TAIWAN, PROVINCE OF CHINA | SOURCE CODE LICENSE AGREEMENT<br>DATED 03/20/2001 |
| ACORN COMPUTERS LTD. (IN PACE<br>COMMUNICATIONS DIR)<br>645 NEWMARKET ROAD, ACORN HOUSE<br>CAMBRIDGE, CB5 8PB UNITED KINGDOM | NON-EXCLUSIVE LICENSE, MANUFACTURING<br>LICENSE AND SUPPLY AGREEMENT<br>DATED 10/30/1998 |
| ACROWAVE SYSTEMS<br>6F MAIN BLDG., 86-6 NONHYUN-DONG,<br>GANGNAM-GU<br>SEOUL, KOREA, REPUBLIC OF | SOURCE CODE LICENSE AGREEMENT<br>DATED 11/07/2000 |
| ACROWAVE SYSTEMS CO., LTD.<br>6F MARU BUILDING, 86-6 NONHYUN-DONG<br>86-6 NONHYUN-DONG<br>SEOUL, 135-818 KOREA, REPUBLIC OF | SOURCE CODE LICENSE AGREEMENT<br>DATED 04/29/2002 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                      ,        Case No.   13-10370 (MFW)
                    Debtor                                                      (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
**(Continuation Sheet)**

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ACTIMA TECHNOLOGY CORPORATION<br>4F. NO. 2, TECHNOLOGY ROAD<br>HSIN-CHU, TAIWAN, PROVINCE OF CHINA | NON-DISCLOSURE AGREEMENT<br>DATED 11/26/1999 |
| ACTINIUM NETWORK SDN BHD<br>59-3, JALAN USJ 21/10, UEP, 4760, SUBANG JAYA<br>SELANGOR, MALAYSIA | LICENSE AGREEMENT<br>DATED 12/19/2003 |
| ACTINIUM NETWORK SDN BHD<br>59-3, JALAN USJ 21/10, UEP, 4760, SUBANG JAYA<br>SELANGOR, MALAYSIA | LICENSE AGREEMENT<br>DATED 12/19/2003 |
| ACTINIUM NETWORK SDN BHD<br>59-3, JALAN USJ 21/10, UEP, 4760, SUBANG JAYA<br>SELANGOR, MALAYSIA | LICENSE AGREEMENT<br>DATED 01/13/2004 |
| ACTIONTEC<br>760 N. MARY AVE.<br>SUNNYVALE, CA 94085 | SOURCE CODE LICENSE AGREEMENT<br>DATED 04/03/2000 |
| ACTIONTEC<br>760 N. MARY AVE.<br>SUNNYVALE, CA 94085 | DESIGN LICENSE AGREEMENT<br>DATED 04/04/2000 |
| ACTIONTEC<br>760 N. MARY AVE.<br>SUNNYVALE, CA 94085 | SOURCE CODE AGREEMENT<br>DATED 09/17/2002 |

**B6G (Official Form 6G) (12/07) – Cont.**

In re    **Conexant, Inc.**                                      ,          Case No.  **13-10370 (MFW)**
                        **Debtor**                                                                        **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ACTIONTEC<br>760 N. MARY AVE.<br>SUNNYVALE, CA 94085 | PHASE II AGREEMENT<br>DATED 09/12/2002 |
| ACTIONTEC ELECTRONICS<br>760 N. MARY AVE.<br>SUNNYVALE, CA 94085 | LICENSE AGREEMENT<br>DATED 06/12/2003 |
| ACTIONTEC ELECTRONICS, INC.<br>760 N. MARY AVE.<br>SUNNYVALE, CA 94085 | LICENSE AGREEMENT<br>DATED 09/20/2001 |
| ACTIONTEC ELECTRONICS, INC.<br>760 N. MARY AVE.<br>SUNNYVALE, CA 94085 | LICENSE AGREEMENT<br>DATED 02/12/2002 |
| ACTIONTEC ELECTRONICS, INC.<br>760 N. MARY AVE.<br>SUNNYVALE, CA 94085 | LICENSE AGREEMENT<br>DATED 02/12/2002 |
| ACTIONTEC ELECTRONICS, INC.<br>760 N. MARY AVE.<br>SUNNYVALE, CA 94085 | LICENSE AGREEMENT<br>DATED 04/05/2002 |
| ACTIONTEC ELECTRONICS, INC.<br>760 N. MARY AVE.<br>SUNNYVALE, CA 94085 | LICENSE AGREEMENT<br>DATED 04/11/2002 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                            ,            Case No.   13-10370 (MFW)
                    **Debtor**                                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ACTIONTEC ELECTRONICS, INC.<br>760 N. MARY AVE.<br>SUNNYVALE, CA 94085 | LICENSE AGREEMENT<br>DATED 04/11/2002 |
| ACTIONTEC ELECTRONICS, INC.<br>760 N. MARY AVE.<br>SUNNYVALE, CA 94085 | LICENSE AGREEMENT<br>DATED 06/03/2002 |
| ACTIONTEC ELECTRONICS, INC.<br>760 N. MARY AVE.<br>SUNNYVALE, CA 94085 | LICENSE AGREEMENT<br>DATED 01/05/2004 |
| ACTIONTEC ELECTRONICS, INC.<br>760 N. MARY AVE.<br>SUNNYVALE, CA 94085 | LICENSE AGREEMENT<br>DATED 01/05/2004 |
| ACTUONE INC.<br>6122 KATELLA AVE.<br>CYPRESS, CA 90630 | LICENSE AGREEMENT<br>DATED 11/19/2001 |
| ADTEC<br>3465 WAIALAE AVE.<br>HONOLULU, HI 96816 | DESIGN LICENSE AGREEMENT<br>DATED 11/24/1999 |
| ADTRAN<br>901 EXPLORER BLVD.<br>HUNTSVILLE, AL 35806 | INTERNAL USE LICENSE AGREEMENT<br>DATED 05/20/1998 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **Conexant, Inc.**                                      ,          Case No.   **13-10370 (MFW)**
                  **Debtor**                                                                        **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ADTRAN<br>901 EXPLORER BLVD.<br>HUNTSVILLE, AL 35806 | LICENSE AND DISTRIBUTION AGREEMENT DATED 06/30/1998 |
| ADVANCE MULTIMEDIA INTERNET TECHNOLOGY INC. (AMIT)<br>NO. 32, HUIAN-GONG RD., YUNG KANG CITY TAINAN HSIEN, TAINAN HSIEN, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 01/11/2002 |
| ADVANCED BROADBAND COMMUNICATION<br>2933 BUNKER HILL LANE, SUITE 103<br>SANTA CLARA, CA 95054 | NON-DISCLOSURE AGREEMENT DATED 11/07/2003 |
| ADVANCED BROADBAND COMMUNICATIONS<br>2933 BUNKER HILL LANE, SUITE 103<br>SANTA CLARA, CA 95054 | LICENSE AGREEMENT DATED 01/07/2004 |
| ADVANCED BROADBAND COMMUNICATIONS<br>2933 BUNKER HILL LANE, SUITE 103<br>SANTA CLARA, CA 95054 | LICENSE AGREEMENT DATED 01/07/2004 |
| ADVANCED COMMUNICATIONS CONCEPTS<br>5430 LYNX LANE #178<br>COLUMBIA, MD 21044 | LICENSE AGREEMENT DATED 04/30/2003 |
| ADVANCED DIGITAL BROADCAST<br>8F, 145 CHUNG SHAN N. RD.<br>TAIPEI, TAIWAN, PROVINCE OF CHINA | NON-DISCLOSURE AGREEMENT DATED 02/09/2000 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                    ,          Case No.   13-10370 (MFW)
                        Debtor                                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ADVANCED MICRO DEVICES<br>5204 E. BEN WHITE BLVD., MS 562<br>AUSTIN, TX 78741 | LICENSE AGREEMENT<br>DATED 05/15/2003 |
| ADVANCED MULTIMEDIA INTERNET TECHNOLOGY<br>NO. 32 HWAN GONG ROAD<br>TAINAN HSIEN, TAIWAN, PROVINCE OF CHINA | TECHNOLOGY SOURCE CODE LICENSE<br>DATED 09/07/2001 |
| ADVANCED RISC MACHINES, LTD. (ARM)<br>90 FULBOURN ROAD, CHERRY HINTON<br>CHERRY HINTON<br>CAMBRIDGE, CB1 9NJ UNITED KINGDOM | NOVATION AGREEMENT<br>DATED 07/30/2004 |
| ADVANCED SEMICONDUCTOR TECHNOLOGY LTD. (AST)<br>3 HAZAN STREET<br>RA'ANANA, 43563 ISRAEL | LICENSE AGREEMENT<br>DATED 02/18/1999 |
| ADVANCED TECHNOLOGY VIDEO, INC.<br>14842 NE 95TH STREET<br>REDMOND, WA 98052 | NON-DISCLOSURE AGREEMENT<br>DATED 10/01/1999 |
| ADVANCEREP<br>LE CARDIFF 1, PLACE GUSTAVE EIFFEL, SILIC 312<br>RUNGIS, 94588 FRANCE | EUROPEAN SALES REPRESENTATIVE AGREEMENT<br>DATED 05/01/2003 |
| AEI SECURITY LTD.<br>UNIT B-D, SHERWOOD INDUSTRIAL PARK<br>ICKLESHAM, EAST SUSSEX, TN36 4BA UNITED KINGDOM | FUSION LICENSE AGREEMENT<br>DATED 01/24/2002 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                              ,          Case No.   13-10370 (MFW)
                    **Debtor**                                                                    **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AERONIX<br>1777 W HIBISCUS BLVD<br>MELBOURNE, FL 32903 | SETTLEMENT AGREEMENT AND MUTUAL GENERAL RELEASE<br>DATED 08/28/2003 |
| AERONIX INC.<br>1777 W HIBISCUS BLVD<br>MELBOURNE, FL 32903 | PARTNER INITIATIVE AGREEMENT<br>DATED 05/08/2002 |
| AERONIX, INC.<br>1776 W HIBISCUS BLVD<br>MELBOURNE, FL 32902 | LICENSE AGREEMENT<br>DATED 10/04/2002 |
| AERONIX, INC.<br>1775 WEST HIBISCUS BLVD., SUITE 304<br>MELBOURNE, FL 32901 | NON-DISCLOSURE AGREEMENT<br>DATED 10/16/2003 |
| AEROTEK, INC.<br>1333 GATEWAY DRIVE, STE. 1012<br>MELBOURNE, FL 32901 | CONTRACT LABOR SERVICES<br>DATED 01/08/2001 |
| AETHRA INC.<br>701 BRICKELL AVE.<br>MIAMI, FL 33131 | NON-DISCLOSURE AGREEMENT<br>DATED 05/08/2003 |
| AGERE<br>1110 AMERICAN PARKWAY, NORTHEAST<br>ALLENTOWN, PA 18109 | 802.11 REF. DESIGN AGREEMENT<br>DATED 08/02/2002 |

B6G (Official Form 6G) (12/07) – Cont.

In re  Conexant, Inc.                                        ,        Case No.  13-10370 (MFW)
                    **Debtor**                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AGERE SYSTEMS, INC.  (NOW LSI LOGIC) 555 UNION BLVD. ALLENTOWN, PA 18109 | HOME NETWORKING SOFTWARE AGREEMENT DATED 04/23/2001 |
| AGERE SYSTEMS, INC. (NOW LSI) 1110 AMERICAN PARKWAY, NORTHEAST ALLENTOWN, PA 18109 | PATENT CROSS LICENSE AGREEMENT DATED 11/04/2004 |
| AGERE SYSTEMS, INC. (NOW LSI) 1110 AMERICAN PARKWAY, NORTHEAST ALLENTOWN, PA 18109 | SETTLEMENT AGREEMENT DATED 11/04/2004 |
| AGILE NETWORKS, INC. 300 BAKER AVENUE CONCORD, MA 01742 | SOFTWARE LICENSE AGREEMENT DATED 06/11/1997 |
| AGILENT TECHNOLOGIES CANADA, INC. 17500, TRANS-CANADA HIGHWAY KIRKLAND, QC H9J 2X8 CANADA | MASTER EQUIP. LEASE DATED 04/15/2002 |
| AIR@WAVE P.O. BOX 6485 NORTH SYDNEY, NSW, 2059 AUSTRALIA | REFERENCE DESIGN DATED 04/18/2001 |
| AIRLINK TECHNOLOGY HOESUNG BLDG 1F 742-2 YOKSAM-DONG KANGNAM-GU SEOUL, KOREA, REPUBLIC OF | LICENSE AGREEMENT DATED 02/06/2004 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                                        ,          Case No.   13-10370 (MFW)
                           Debtor                                                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AIRVAST TECHNOLOGY INC<br>4F-1, NO. 1, LN 21, HSIN-HUA RD., KUEISHAN INDUSTRIAL PARK<br>TAOYUAN, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 03/09/2004 |
| AIRVAST TECHNOLOGY INC.<br>4F-1, NO. 1, LN 21, HSIN-HUA RD., KUEISHAN INDUSTRIAL PARK<br>TAOYUAN, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 01/19/2004 |
| AIRVAST TECHNOLOGY INC.<br>4F-1, NO. 1, LN 21, HSIN-HUA RD., KUEISHAN INDUSTRIAL PARK<br>TAOYUAN, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 03/09/2004 |
| AITECH DEFENSE SYSTEMS, INC.<br>3080 OLCOTT ST., SUITE 105A<br>SANTA ANA, CA 95054 | BINARY SW LICENSE AGREEMENT<br>DATED 06/15/2003 |
| AIWA CO. LTD.<br>2-11, IKENOHATA 1-CHOME, TAITO-KU<br>TAITO-KU<br>TOKYO 110, JAPAN | BINARY SW LICENSE AGREEMENT<br>DATED 06/27/2003 |
| ALCATEL<br>1000 COLT ROAD<br>PLANO, TX 75075 | DESIGN REP AGREEMENT |
| ALCATEL<br>1000 COLT ROAD<br>PLANO, TX 75075 | DEVELOPMENT AGREEMENT<br>DATED 02/07/2003 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                                   ,                    Case No.   13-10370 (MFW)
                          **Debtor**                                                                                    **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ALCATEL BELL N.V.<br>1000 COLT ROAD<br>PLANO, TX 75075 | NON-OPERATOR LICENSED LAB UNIT AGREEMENT DATED 01/31/2005 |
| ALFRED UNIVERSITY<br>ALUMNI HALL, ONE SAXON DRIVE<br>ALFRED, NY 14802 | RESEARCH AND DEVELOPMENT AGREEMENT DATED 08/21/2001 |
| ALLIED TELESIS<br>PIAZZA TIRANA, 24/4B<br>MILANA, 20147 ITALY | SOURCE CODE LICENSE AGREEMENT DATED 12/22/1999 |
| ALLIED TELESIS<br>PIAZZA TIRANA, 24/4B<br>MILANA, 20147 ITALY | REFERENCE DESIGN LICENSE AGREEMENT DATED 06/08/2000 |
| ALLIED TELESYN INTERNATIONAL CORP.<br>960 STEWART DRIVE, SUITE B<br>SUNNYVALE, CA 94085 | AMENDMENT 2 TO NON-EXCLUSIVE TECHNOLOGY LICENSE AGREEMENT DATED 01/07/2004 |
| ALLIED TELESYN NETWORKS, INC.<br>920 MAIN CAMPUS DR., SUITE 450<br>RALEIGH, NC 27606 | LETTER AGREEMENT RE: HELIUM 500 COMMUNICATIONS PROCESSOR DATED 03/14/2003 |
| ALLIED TELESYN RESEARCH LIMITED<br>27 NAZARETH AVE., PO BOX 8011<br>CHRISTCHURCH, . NEW ZEALAND | NON-DISCLOSURE AGREEMENT DATED 11/07/2003 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                    ,        Case No.   13-10370 (MFW)
                    Debtor                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ALLWINS CO. LTD.<br>R&D BLDG. A-902 TSINGHUA HI-TECH PARK<br>SHENZHEN, NANSHAN DISTRICT, CHINA | AGREEMENT<br>DATED 04/25/2005 |
| ALPHA NETWORKS<br>NO. 20, PARK AVE II, SCIENCE-BASED<br>INDUSTRIAL PARK<br>HSIN CHU, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 08/26/2003 |
| ALPHA NETWORKS, INC.<br>NO. 20, PARK AVE II, SCIENCE-BASED<br>INDUSTRIAL PARK<br>HSIN CHU, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 01/05/2004 |
| ALPHA SYSTEMS LAB<br>17712 MITCHELL N.<br>IRVINE, CA 92614 | NON-DISCLOSURE AGREEMENT<br>DATED 05/05/2000 |
| ALT SOFTWARE<br>84 RICHMOND ST.<br>TORONTO, ON MSC 1P1 CANADA | SOFTWARE LICENSE AGREEMENT<br>DATED 03/24/2003 |
| ALT.SOFTWARE INC.<br>84 RICHMOND STREET EAST<br>TORONTO, ON M5C 1P1 CANADA | SOFTWARE LICENSE AGREEMENT<br>DATED 07/11/2003 |
| AMANCIO HASTY<br>1556 MURRE LANE<br>SUNNYVALE, CA 94087 | BINARY SOFTWARE LICENSE AGREEMENT<br>DATED 03/20/2003 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                              ,                    Case No.   13-10370 (MFW)
                    **Debtor**                                                                        (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMBICOM CORP.<br>48295 FREMONT BLVD.<br>FREMONT, CA 94538 | SOURCE CODE LICENSE AGREEMENT<br>DATED 01/23/2001 |
| AMBICOM INC.<br>48295 FREMONT BLVD.<br>FREMONT, CA 94538 | SOURCE CODE LICENSE AGREEMENT<br>DATED 04/10/2000 |
| AMBICOM INC.<br>48295 FREMONT BLVD.<br>FREMONT, CA 94538 | LICENSE AGREEMENT<br>DATED 10/08/2001 |
| AMBICOM INCORPORATED<br>48295 FREMONT BLVD.<br>FREMONT, CA 94538 | LICENSE AGREEMENT<br>DATED 12/05/2001 |
| AMBIT MICROSYSTEMS<br>5F-1, 5 HSIN AN RD., SCIENCE BASED INDUSTRIAL PARK<br>HSINCHU, TAIWAN, TAIWAN, PROVINCE OF CHINA | NON-EXCLUSIVE TECHNOLOGY LICENSE AGREEMENT<br>DATED 11/03/2003 |
| AMBIT MICROSYSTEMS CORP.<br>5F-1, 5 HSIN AN RD., SCIENCE BASED INDUSTRIAL PARK<br>HSINCHU, TAIWAN, TAIWAN, PROVINCE OF CHINA | REFERENCE DESIGN LICENSE AGREEMENT<br>DATED 03/15/2001 |
| AMBIT MICROSYSTEMS CORP.<br>5F-1, 5 HSIN-AN RD. SCIENCE-BASED INDUSTRIAL PARK<br>HSINCHU, TAIWAN, PROVINCE OF CHINA | SOFTWARE LICENSE AGREEMENT FOR 11 MBPS REFERENCE DESIGN<br>DATED 05/29/2002 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                                    ,          Case No.   13-10370 (MFW)
                      Debtor                                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMBIT MICROSYSTEMS CORP.<br>5F-1, 5 HSIN-AN RD. SCIENCE-BASED INDUSTRIAL PARK<br>HSINCHU, TAIWAN, PROVINCE OF CHINA | LICENSE FOR 54 MBPS REFERENCE DESIGN DATED 08/08/2003 |
| AMBIT MICROSYSTEMS CORP. N/K/A HON HAI PRECISION INDUSTRY CO. LTD.<br>5F-1, 5 HSIN AN RD., SCIENCE BASED INDUSTRIAL PARK<br>SCIENCE BASED INDUSTRIAL PARK<br>HSINCHU, TAIWAN, PROVINCE OF CHINA | SOURCE CODE LICENSE AGREEMENT DATED 09/05/2001 |
| AMBIT MICROSYSTEMS CORPORATION<br>5F-1, 5 HSIN-AN RD. SCIENCE-BASED INDUSTRIAL PARK<br>HSINCHU, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 03/11/2002 |
| AMBIT MICROSYSTEMS CORPORATION<br>5F-1, 5 HSIN-AN RD. SCIENCE-BASED INDUSTRIAL PARK<br>HSINCHU, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 06/26/2002 |
| AMBIT MICROSYSTEMS CORPORATION<br>5F-1, 5 HSIN-AN RD. SCIENCE-BASED INDUSTRIAL PARK<br>HSINCHU, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 07/17/2002 |
| AMBIT MICROSYSTEMS CORPORATION<br>5F-1, 5 HSIN-AN RD. SCIENCE-BASED INDUSTRIAL PARK<br>HSINCHU, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 09/27/2002 |
| AMERICAN POWERISE<br>20 CHESTNUT STREET, SUITE 8<br>TENAFLY, NJ 07607 | REFERENCE DESIGN LICENSE AGREEMENT DATED 08/01/2000 |

**B6G (Official Form 6G) (12/07) – Cont.**

In re   Conexant, Inc.                                      ,          Case No.   13-10370 (MFW)
                      **Debtor**                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMERICAN POWERISE<br>20 CHESTNUT STREET, SUITE 8<br>TENAFLY, NJ 07607 | SOURCE CODE LICENSE AGREEMENT<br>DATED 08/01/2000 |
| AMERICAN SCIENTIFIC & INDUSTRIAL SUPPLIES<br>233 SINKLER DRIVE<br>ST. DAVIDS, PA 19087 | NON-DISCLOSURE AGREEMENT<br>DATED 12/10/1999 |
| AMERICAN STOCK TRANSFER & TRUST COMPANY<br>59 MAIDEN LANE<br>NEW YORK, NY 10038 | EXCHANGE AGENT AGREEMENT<br>DATED 04/15/2002 |
| AMINO COMMUNICATIONS LTD.<br>TIMES HOUSE, FEN END, LOLLINGHAM<br>CAMBRIDGE, CB24 4UQ UNITED KINGDOM | NON-DISCLOSURE AGREEMENT<br>DATED 12/08/1999 |
| AMIT ADVANCED MULTIMEDIA<br>NO. 32, HUIAN-GONG RD., YUNG KANG CITY<br>TAINAN HSIEN, TAIWAN, PROVINCE OF CHINA | SOURCE CODE LICENSE AGREEMENT<br>DATED 11/03/2000 |
| AMIT INC.<br>NO. 32, HUIAN-GONG RD., YUNG KANG CITY<br>TAINAN HSIEN, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 02/11/2003 |
| AMIT INC.<br>NO. 32, HUIAN-GONG RD., YUNG KANG CITY<br>TAINAN HSIEN, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 02/11/2003 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **Conexant, Inc.**                                    ,                    Case No.   **13-10370 (MFW)**
                        **Debtor**                                                                              **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMIT INC.<br>NO. 32, HUIAN-GONG RD., YUNG KANG CITY<br>TAINAN HSIEN, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 02/11/2003 |
| ANALOG DEVICES, INC.  (ADI)<br>THREE TECHNOLOGY WAY<br>NORWOOD, MA 02062 | MEMORANDUM OF UNDERSTANDING<br>DATED 07/30/2002 |
| ANALOG DEVICES, INC.  (ADI)<br>THREE TECHNOLOGY WAY<br>NORWOOD, MA 02062 | TERM SHEET FOR DIE SUPPLY<br>DATED 09/23/2002 |
| ANALOG DEVICES, INC. (ADI)<br>2231 CALLE DE LUNA<br>SANTA CLARA, CA 95054 | INTERSIL LICENSE AGREEMENT FOR 11 MBPS PRISM TERTIARY FIRMWARE DISTRIBUTION<br>DATED 08/27/2002 |
| ANALOG DEVICES, INC. (ADI)<br>THREE TECHNOLOGY WAY<br>NORWOOD, MA 02062 | 11 MBPS PRISM REFERENCE DESIGN<br>DATED 10/21/2002 |
| ANALOG DEVICES, INC. (ADI)<br>THREE TECHNOLOGY WAY<br>NORWOOD, MA 02062 | DIE SUPPLY AGREEMENT<br>DATED 10/21/2002 |
| ANDONG UNIVERSITY<br>3888, SONG CHEON-DONG, AMDONG-ST<br>KYUNGSANGBUK-DO, KOREA, REPUBLIC OF | LICENSE AGREEMENT<br>DATED 10/09/2002 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                   ,          Case No.   13-10370 (MFW)
              **Debtor**                                                                    **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANDREA ELECTRONICS CORPORATION<br>45 MELVILLE PARK ROAD<br>MELVILLE, NY 11747 | LICENSE AGREEMENT<br>DATED 05/01/2002 |
| ANFULL INTERNATIONAL LIMITED<br>UNIT 8, 9/F, BLOCK B HI-TECH INDUSTRIAL CENTRE<br>CASTLE PEAK ROAD<br>TSUEN WAN, NEW TERRITORIES, 491-501 HONG KONG | SOFTWARE LICENSE AGREEMENT<br>DATED 09/22/2000 |
| ANIMATION TECHNOLOGIES INC.<br>7F, NO. 427, CHUNG CHENG<br>TAIPEI, TAIWAN, PROVINCE OF CHINA | NON-DISCLOSURE AGREEMENT<br>DATED 07/28/1999 |
| ANIMETA SYSTEMS, INC.<br>4F, NO. 778, SEC. 4, PATCH RD.<br>PATCH RD.<br>TAIPEI, TAIWAN, PROVINCE OF CHINA | BINARY SOFTWARE LICENSE AGREEMENT<br>DATED 03/24/2003 |
| ANYONE WIRELESS, INC.<br>NAMSEOUL 80, 8F, 1304-3, SEOCHO4-DONG, SEOCHO-GU<br>SEOUL, KOREA, REPUBLIC OF | LICENSE AGREEMENT<br>DATED 09/10/2001 |
| ANYONE WIRELESS, INC.<br>NAMSEOUL 80, 8F, 1304-3, SEOCHO4-DONG, SEOCHO-GU<br>SEOUL, KOREA, REPUBLIC OF | LICENSE AGREEMENT<br>DATED 09/10/2001 |
| ANYONE WIRELESS, INC.<br>NAMSEOUL 80, 8F, 1304-3, SEOCHO4-DONG, SEOCHO-GU<br>SEOUL, KOREA, REPUBLIC OF | LICENSE AGREEMENT<br>DATED 09/10/2001 |

B6G (Official Form 6G) (12/07) – Cont.

In re  Conexant, Inc.                                      ,                    Case No.  13-10370 (MFW)
                    Debtor                                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AOPEN INC.<br>6G, 88, SEC. 1 HSIN-TAI WU RD.<br>TAIPEI, TAIWAN, PROVINCE OF CHINA | NON-DISCLOSURE AGREEMENT<br>DATED 08/12/1999 |
| APEXX TECHNOLOGY CORP.<br>NO. 6, LN 61, LUNG-YIN ST., LUNG-TAN<br>TAO-YUAN, TAIWAN, PROVINCE OF CHINA | NON-DISCLOSURE AGREEMENT<br>DATED 03/25/1999 |
| APPLE COMPUTER, INC.<br>ONE INFINITE LOOP, M.S. 306-2HN<br>M.S. 306-2HN<br>CUPERTINO, CA 95014 | SOURCE CODE LICENSE AGREEMENT<br>DATED 10/09/2001 |
| APPLIED INTEGRATION<br>3930 WEST NEW YORK DRIVE<br>TUCSON, AZ 85745 | SOFTWARE LICENSE AGREEMENT<br>DATED 03/14/2003 |
| APPLIED INTEGRATION CORPORATION<br>3930 WEST NEW YORK DRIVE<br>TUCSON, AZ 85745 | SOFTWARE LICENSE AGREEMENT<br>DATED 06/15/2003 |
| APPLIED SIGNAL TECHNOLOGY, INC.<br>400 W. CALIFORNIA AVE.<br>SUNNYVALE, CA 94086 | SOURCE CODE LICENSE AGREEMENT<br>DATED 03/11/1999 |
| APPLIED SIGNAL TECHNOLOGY, INC.<br>400 W. CALIFORNIA AVE.<br>SUNNYVALE, CA 94086 | LICENSE AGREEMENT<br>DATED 09/12/2000 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                          ,        Case No.   13-10370 (MFW)
                    **Debtor**                                                                    **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ARCADYAN TECHNOLOGY CORPORATION 4F, NO. 9 PARK AVENUE II, SCIENCE-BASED INDUSTRIAL PARK HSINCHU, 300  TAIWAN, PROVINCE OF CHINA | MEMORANDUM OF UNDERSTANDING DATED 11/10/2003 |
| ARCADYAN TECHNOLOGY CORPORATION NO 1, CREATION 3RD ROAD, SBIP HSINCHU, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 03/15/2004 |
| ARCADYAN TECHNOLOGY CORPORATION NO 1, CREATION 3RD ROAD, SBIP HSINCHU, TAIWAN, PROVINCE OF CHINA | LICENSE FOR PRISM GT REFERENCE DESIGN DATED 03/15/2004 |
| ARCHTEK TELECOM CORP. 10F, NO. 110, SEC. 3, CHUNG-SHAN RD. CHUNG HO, TAIPEI COUNTY, TAIWAN, PROVINCE OF CHINA | NON-EXCLUSIVE TECHNOLOGY LICENSE AGREEMENT DATED 03/31/2000 |
| ARCS (AUSTRIAN RESEARCH CENTER SEIBERSDORF) A-2444 SEIBERSDORF WIEN, A-1010 AUSTRIA | SOFTWARE LICENSE AGREEMENT DATED 07/13/2003 |
| ARCS (AUSTRIAN RESEARCH CENTER SEIBERSDORF) A-2444 SEIBERSDORF WIEN, A-1010 AUSTRIA | SOFTWARE LICENSE AGREEMENT DATED 07/13/2003 |
| ARCTURUS  NETWORKS, INC. 116 SPADINA AVE., SUITE 100 TORONTO, ON M5V 2K6 CANADA | LICENSE AGREEMENT DATED 06/04/2003 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                    ,                    Case No.   13-10370 (MFW)
              **Debtor**                                                              **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ARESCOM INC.<br>3541 GATEWAY BLVD.<br>FREMONT, CA 94538 | LICENSE AGREEMENT<br>DATED 03/06/2003 |
| ARKON TECHNOLOGIES<br>2101-1187 HORSE SHOE WAY<br>RICHMOND, BC V7A 5H5 CANADA | DESIGN LICENSE AGREEMENT<br>DATED 05/25/2000 |
| ARM<br>110 FULBOURN ROAD<br>CAMBRIDGE, 9NJ UNITED KINGDOM | TECHNOLOGY LICENSE AGREEMENT<br>DATED 03/13/2001 |
| ARM LIMITED<br>ARM INC, 1250 CAPITAL OF TEXAS HWY, BLDG 3 SUITE 560<br>AUSTIN, TX 78739 | TECHNOLOGY LICENSE AGREEMENT<br>DATED 03/13/2001 |
| ARM LIMITED<br>90 FULBOURN ROAD<br>CHERRY HINTON<br>CAMBRIDGE, CB1 9NJ UNITED KINGDOM | DESIGN MIGRATION SERVICES AGREEMENT<br>DATED 09/04/2001 |
| ARM LIMITED<br>ARM INC, 1250 CAPITAL OF TEXAS HWY, BLDG 3 SUITE 560<br>AUSTIN, TX 78739 | TECHNOLOGY LICENSE AGREEMENT<br>DATED 01/01/2003 |
| ARM LIMITED<br>110 FULBOURN ROAD<br>CAMBRIDGE, CB1 9NJ UNITED KINGDOM | EVALUATION LICENSE<br>DATED 04/28/2003 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                        ,          Case No.   13-10370 (MFW)
                    **Debtor**                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ARM LIMITED<br>110 FULBOURN ROAD<br>CAMBRIDGE, CB1 9NJ UNITED KINGDOM | PERIPHERALS LICENSE<br>DATED 04/28/2003 |
| ARM LIMITED<br>110 FULBOURN ROAD<br>CAMBRIDGE, CB1 9NJ UNITED KINGDOM | LICENSE AGREEMENT<br>DATED 05/20/2003 |
| ARM LIMITED<br>ARM INC, 1250 CAPITAL OF TEXAS HWY, BLDG 3 SUITE 560<br>AUSTIN, TX 78739 | LICENSE AGREEMENT<br>DATED 07/04/2003 |
| ARM LIMITED<br>110 FULBOURN ROAD<br>CAMBRIDGE, CB1 9NJ UNITED KINGDOM | SOFTWARE LICENSE ASSIGNMENT AGREEMENT<br>DATED 02/17/2006 |
| ARMOUR SOFTWARE<br>13532 127TH AVE. NE<br>KIRKLAND, WA 98034 | NON-DISCLOSURE AGREEMENT<br>DATED 11/03/2003 |
| ARTISAN<br>1195 BORDEAUX DRIVE<br>SUNNYVALE, CA 94089 | END-USER LICENSE AGREEMENT<br>DATED 10/26/1999 |
| ARTISAN<br>1195 BORDEAUX DRIVE<br>SUNNYVALE, CA 94089 | END-USER LICENSE AGREEMENT<br>DATED 09/04/2003 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                            ,          Case No.   13-10370 (MFW)
                    **Debtor**                                                                (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ARTISAN<br>1195 BORDEAUX DRIVE<br>SUNNYVALE, CA 94089 | END-USER SUPPORT ADDENDUM<br>DATED 09/04/2003 |
| ARTNIX<br>DEUNGWON BLDG. 45H, #1485<br>SEOUL, KOREA, REPUBLIC OF | NON-DISCLOSURE AGREEMENT<br>DATED 06/12/1999 |
| AS ELCOTEQ TALLINN<br>PETERBURI TEE 67A<br>TALLINN, EE 11415 ESTONIA | NON-DISCLOSURE AGREEMENT<br>DATED 12/11/2003 |
| ASCEND COMMUNICATIONS, INC.<br>ONE ASCEND PLAZA 1701 HARBOR BAY PARKWAY<br>ALAMEDA, CA 94502 | SOFTWARE LICENSE<br>DATED 11/12/1998 |
| ASE TECHNOLOGIES (USE) INC.<br>312 DIRECTORS DRIVE, SUITE 300<br>KNOXVILLE, TN 37923-4705 | NON-DISCLOSURE AGREEMENT<br>DATED 04/05/1999 |
| ASHLEY LAURENT INC.<br>707 WEST AVENUE, SUITE 201<br>AUSTIN, TX 78701 | SOFTWARE LICENSE AGREEMENT<br>DATED 02/28/2001 |
| ASHLEY LAURENT INC.<br>707 WEST AVENUE, SUITE 201<br>AUSTIN, TX 78701 | PRODUCT LOAN AGREEMENT<br>DATED 04/02/2001 |

B6G (Official Form 6G) (12/07) – Cont.

In re___Conexant, Inc._____,                    Case No.___13-10370 (MFW)____
                    Debtor                                                                                (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ASK TECHNOLOGY LTD.<br>UNIT 1, 4/F HENLEY CENTER 9, BUTE ST.<br>MONGKIK<br>KOWLOON, HONG KONG | NON-DISCLOSURE AGREEMENT<br>DATED 07/14/1999 |
| ASKEY COMPUTER CORP.<br>10F, NO. 119, CHIEN-KANG RD., CHUNG-HO<br>TAIPEI, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 11/28/2001 |
| ASKEY COMPUTER CORP.<br>10F, NO. 119, CHIEN-KANG RD., CHUNG-HO<br>TAIPEI, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 10/21/2002 |
| ASKEY COMPUTER CORP.<br>10F, NO. 119, CHIEN-KANG RD., CHUNG-HO<br>TAIPEI, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 10/21/2002 |
| ASKEY COMPUTER CORP.<br>10F, NO. 119, CHIEN-KANG RD., CHUNG-HO<br>TAIPEI, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 10/21/2002 |
| ASKEY COMPUTER CORP.<br>10F, NO. 119, CHIEN-KANG RD., CHUNG-HO<br>TAIPEI, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 10/21/2002 |
| ASKEY COMPUTER CORP.<br>10F, NO. 119, CHIEN-KANG RD., CHUNG-HO<br>TAIPEI, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 10/21/2002 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                        ,          Case No.   13-10370 (MFW)
                    **Debtor**                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ASKEY COMPUTER CORP. 10F, NO. 119, CHIEN-KANG RD., CHUNG-HO TAIPEI, TAIWAN, PROVINCE OF CHINA | PRISM SECURE SUPPLICANT SOFTWARE DISTRIBUTION LICENSE DATED 10/21/2002 |
| ASKEY COMPUTER CORP. 10F, NO. 119, CHIEN-KANG RD., CHUNG-HO TAIPEI, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 02/02/2004 |
| ASKEY COMPUTER CORP. 10F, NO. 119, CHIEN-KANG RD., CHUNG-HO TAIPEI, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 02/02/2004 |
| ASKEY COMPUTER CORP. 10F, NO. 119, CHIEN-KANG RD., CHUNG-HO TAIPEI, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 03/10/2004 |
| ASKEY COMPUTER CORPORATION 10F, NO. 119, CHIEN-KANG RD., CHUNG-HO TAIPEI, TAIWAN, PROVINCE OF CHINA | SOFTWARE LICENSE AGREEMENT DATED 11/28/2001 |
| ASKEY COMPUTERS, INC. 10F, NO. 119, CHIEN-KANG RD., CHUNG-HO TAIPEI, TAIWAN, PROVINCE OF CHINA | REFERENCE DESIGN LICENSE AGREEMENT DATED 08/25/1999 |
| ASKEY COMPUTERS, INC. 10F, NO. 119, CHIEN-KANG RD., CHUNG-HO TAIPEI, TAIWAN, PROVINCE OF CHINA | SOURCE CODE LICENSE AGREEMENT DATED 08/25/1999 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **Conexant, Inc.**                                          ,          Case No.   **13-10370 (MFW)**
                     Debtor                                                                    (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ASSOCIATED COMPENSATION RESOURCES, INC.<br>CURTISS WRIGHT CENTER, STE. 100, 26391 CURTISS WRIGHT PKWY<br>RICHMOND HTS, OH 44143 | WORKERS' COMPENSATION SERVICE AGREEMENT<br>DATED 10/01/2002 |
| ASTA ELECTRONIC SYSTEMS CORP.<br>ROOM BC15, NO. 5, SEC. 5, HSIN-YZ ROAD<br>TAIPEI, 110 TAIWAN, PROVINCE OF CHINA | NON-DISCLOSURE AGREEMENT<br>DATED 07/20/1999 |
| ASTA ELECTRONIC SYSTEMS CORP.<br>ROOM 6015, NO. 5, HSIN-YI ROAD, SEC. 5<br>TAIPEI, 110 TAIWAN, PROVINCE OF CHINA | NON-DISCLOSURE AGREEMENT<br>DATED 08/31/1999 |
| ASTARO AG<br>JAHNSTRASSE 1<br>KARLSRUHE, D-76133 GERMANY | LICENSE AGREEMENT<br>DATED 11/26/2002 |
| ASUSTEK COMPUTER INC.<br>4 FL., NO. 150, LI-TE RD., PEITOU,<br>PEITOU, TAIPEI<br>TAIPEI, TAIWAN, PROVINCE OF CHINA | REFERENCE DESIGN LICENSE AGREEMENT<br>DATED 01/17/2001 |
| ASUSTEK COMPUTER INC.<br>NO. 150, LI-TE RD, PEITOU<br>TAIPEI, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 08/27/2002 |
| ASUSTEK COMPUTER INC.<br>NO. 150, LI-TE RD, PEITOU<br>TAIPEI, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 08/27/2002 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **Conexant, Inc.**                                        ,                    Case No.   **13-10370 (MFW)**
_____**Debtor**_____                                              **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ASUSTEK COMPUTER INC.<br>NO. 145-1, 4F, HSIEN CHENG 9TH RD., CHUPEI<br>HSINCHU, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 05/14/2003 |
| ASUSTEK COMPUTER INC.<br>NO. 145-1, 4F, HSIEN CHENG 9TH RD., CHUPEI<br>HSINCHU, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 05/14/2003 |
| ASUSTEK COMPUTER INC.<br>NO. 150, LI-TE RD, PEITOU<br>TAIPEI, TAIWAN, PROVINCE OF CHINA | SOFTWARE LICENSE AGREEMENT<br>DATED 06/24/2003 |
| AT&T<br>10 INDEPENDENCE BLVD.<br>WARREN, NJ 07060-0911 | SERVICE ORDER<br>DATED 02/10/2003 |
| AT&T AND CHOICE-DIGITAL OCEAN<br>MICROSYSTEMS, INC. AND INTERSIL<br>10 INDEPENDENCE BLVD.<br>WARREN, NJ 07060-0911 | SOFTWARE AGREEMENT<br>DATED 12/16/1999 |
| ATHEROS COMMUNICATIONS<br>1700 TECHNOLOGY DRIVE<br>SAN JOSE, CA 95110 | AGREEMENT<br>DATED 08/13/2002 |
| ATLANTIK ELECTRONIK GMBH<br>FRAUNHOFERSTR. 11A, PLANEGG<br>PLANEGG<br>MÜNCHEN, 82152 GERMANY | SALES REP. AGREEMENT<br>DATED 03/17/2003 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                    ,        Case No.   13-10370 (MFW)
                    **Debtor**                                                        (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ATLAS COMMUNICATION ENGINES, INC. 115 SOUTH LA CUMBRE LANE SANTA BARBARA, CA 93105 | LICENSE AGREEMENT DATED 10/15/1998 |
| ATLAS COMMUNICATION ENGINES, INC. 115 SOUTH LA CUMBRE LANE SANTA BARBARA, CA 93105 | SOFTWARE LICENSE AGREEMENT DATED 11/17/1999 |
| ATON SYSTEMES S.A. 14 RUE CHARLES MARTIONY MAISONS ALFORT, 54200 FRANCE | NON-DISCLOSURE AGREEMENT DATED 04/25/2000 |
| ATOP TECH INC. SUITE 305, NO. 7 PARK AVE. HSINCHU, TAIWAN, PROVINCE OF CHINA | NON-DISCLOSURE AGREEMENT DATED 08/29/1999 |
| ATRENTA, INC. 2001 GATEWAY PLACE, SUITE 440W SAN JOSE, CA 95110 | SOFTWARE LICENSE AGREEMENT DATED 09/01/2001 |
| AUDIO INTERNATIONAL, INC. 7300 INDUSTRY DRIVE NORTH LITTLE ROCK, AK 72117 | BINARY SW LICENSE AGREEMENT DATED 06/20/2003 |
| AVACTIVE LLC 535 N. PLEASANTBURG DR. GREENVILLE, SC 29607 | NON-DISCLOSURE AGREEMENT DATED 05/05/1999 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                          ,          Case No.   13-10370 (MFW)
                    **Debtor**                                                                    (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AVAYA UK TLA<br>AVAYA HOUSE, CATHEDRAL HILL<br>GUILDFORD, SURREY, GU2 7YL UNITED KINGDOM | TL AGREEMENT<br>DATED 01/09/2003 |
| AVC COMPANY OF MATSUSHITA<br>1-15, MATSUO-CHO<br>OSAKA<br>KADOMA-CITY, OSAKA, 571-8504 JAPAN | REFERENCE DESIGN LICENSE AGREEMENT<br>DATED 03/08/2000 |
| AVERMEDIA TECHNOLOGIES INC. (TAIWAN)<br>135 JIAN YI RD., CHUNG HO CITY<br>CHUNG HO CITY<br>TAIPEI HSIEN, TAIWAN, PROVINCE OF CHINA | JOINT DEVELOPMENT AGREEMENT<br>DATED 04/02/2001 |
| AVERMEDIA TECHNOLOGIES, INC.<br>NO. 522, YUAN ASHAN RD., CHUNG HO CITY<br>TAIPEI, TAIWAN, PROVINCE OF CHINA | NON-DISCLOSURE AGREEMENT<br>DATED 07/01/1999 |
| AVISTAR SYSTEMS CORPORATION<br>555 TWIN DOLPHIN DRIVE<br>REDWOOD SHORE, CA 94065 | NON-DISCLOSURE AGREEMENT<br>DATED 05/04/2000 |
| AVNET WDS<br>6321 SAN IGNACIO AVE<br>SAN JOSE, CA 95119 | REFERENCE DESIGN<br>DATED 10/17/2002 |
| AWARE POINT CORP.<br>1425 RUSS BLVD., SUITE T-109<br>SAN DIEGO, CA 92101 | LICENSE AGREEMENT<br>DATED 12/19/2003 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **Conexant, Inc.**                                   ,        Case No.   **13-10370 (MFW)**
                    **Debtor**                                                                      **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AWARE POINT CORP.<br>1425 RUSS BLVD., SUITE T-109<br>SAN DIEGO, CA 92101 | LICENSE AGREEMENT<br>DATED 12/19/2003 |
| AWAREPOINT CORPORATION<br>1425 RUSS BLVD., SUITE T-109<br>SAN DIEGO, CA 92101 | NON-DISCLOSURE AGREEMENT<br>DATED 10/10/2003 |
| AXIS COMMUNICATIONS AB<br>EMDALAVAGEN 14<br>LUND, SE 223-69 SWEDEN | NON-DISCLOSURE AGREEMENT<br>DATED 01/27/1999 |
| AZTECH<br>31 UBI ROAD 1, AZTECH BUILDING<br>SINGAPORE, 408694 SINGAPORE | LICENSE AGREEMENT<br>DATED 09/13/2001 |
| AZTECH<br>31 UBI ROAD 1, AZTECH BUILDING<br>SINGAPORE, 408694 SINGAPORE | VIKING AMENDMENT<br>DATED 09/09/2002 |
| AZTECH SYSTEMS LTD.<br>31 UBI ROAD 1, AZTECH BLDG.<br>SINGAPORE, 408694 SINGAPORE | LICENSE AGREEMENT<br>DATED 10/09/2002 |
| B.U.G., INC.<br>1-14 TECHNO-PARK 1-CHOME,<br>SHIMONOPPORO, ATSUBETSU-KU<br>SAPPORO, JAPAN | LICENSE AGREEMENT<br>DATED 04/17/2002 |

B6G (Official Form 6G) (12/07) – Cont.

In re  Conexant, Inc.                                          ,          Case No.  13-10370 (MFW)
                        Debtor                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| B.U.G., INC.<br>1-14 TECHNO-PARK 1-CHOME, SHIMONOPPORO<br>SHIMONOPPORO<br>SAPPORO, JAPAN | SOFTWARE LICENSE AGREEMENT<br>DATED 06/25/2003 |
| BANDSPEED INC.<br>7000 WEST WILLIAM CANNOR DR., SUITE 2199<br>AUSTIN, TX 78735 | LICENSE AGREEMENT<br>DATED 07/16/2003 |
| BANG AND OLUFSEN A/S<br>PETERBANGS VEJ 15<br>STRUER, 7600 DENMARK | NON-DISCLOSURE AGREEMENT<br>DATED 05/06/2000 |
| BANK OF NEW YORK MELLON TRUST COMPANY<br>ONE WALL STREET<br>NEW YORK, NY 10286 | BLANKET LIEN PLEDGE AND SECURITY AGREEMENT<br>DATED 03/10/2010 |
| BAY NETWORKS, INC.<br>8 FEDERAL STREET<br>PO BOX 58185<br>BILLERICA, MA 01821 | INDEPENDENT CONTRACTOR AGREEMENT<br>DATED 01/09/1997 |
| BAY NETWORKS, INC.<br>8 FEDERAL STREET<br>PO BOX 58185<br>BILLERICA, MA 01821 | SOFTWARE LICENSE AGREEMENT<br>DATED 04/01/1997 |
| BAY NETWORKS, INC.<br>8 FEDERAL STREET<br>PO BOX 58185<br>BILLERICA, MA 01821 | MEMORANDUM OF UNDERSTANDING<br>DATED 01/27/1998 |

B6G (Official Form 6G) (12/07) – Cont.

In re  **Conexant, Inc.**                                    ,          Case No.  **13-10370 (MFW)**
                    **Debtor**                                                              **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BEACONRIDGE MANUFACTURING 500 PALLADIUM DRIVE OTTAWA, ON K2V 1C2 CANADA | NON-DISCLOSURE AGREEMENT DATED 12/09/2003 |
| BEC TECHNOLOGIES, INC. 9560 DELEGATES DRIVE ORLANDO, FL 32837 | NON-DISCLOSURE AGREEMENT DATED 05/05/2000 |
| BECKWITH ELECTRIC CO. 11811 62ND STREET NORTH LARGO, FL 33540 | LICENSE AGREEMENT DATED 01/19/2001 |
| BEIJING DIVINE LAND INFORMATION TECHNOLOGY CORPORATION 19(A) YUQUAN ROAD BEIJING, 100039 CHINA | SOURCE CODE LICENSING AGREEMENT DATED 04/08/2002 |
| BELAIR NETWORKS INC. 603 MARCH ROAD KANATA, ON K2K 2M5 CANADA | LICENSE AGREEMENT DATED 01/28/2003 |
| BELAIR NETWORKS INC. 603 MARCH ROAD KANATA, ON K2K 2M5 CANADA | LICENSE AGREEMENT DATED 01/28/2003 |
| BELAIR NETWORKS, INC. 603 MARCH ROAD KANATA, ON K2K 2M5 CANADA | NON-DISCLOSURE AGREEMENT DATED 03/03/2004 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **Conexant, Inc.**                                      ,          Case No.   **13-10370 (MFW)**
                    **Debtor**                                                                   **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BELL CANADA<br>43 BAY STREET<br>TORONTO, ON M5G 2E1 CANADA | NON-DISCLOSURE AGREEMENT<br>DATED 06/20/2002 |
| BENQ CORPORATION<br>8 JIHU ROAD, NEIHU<br>TAIPEI, 114 TAIWAN, PROVINCE OF CHINA | SOFTWARE LICENSE AGREEMENT<br>DATED 04/02/2002 |
| BENQ CORPORATION<br>18 JIHU ROAD, HEIHU<br>TAIPEI, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 06/26/2003 |
| BETRONIC DESIGN B.V.<br>TER GOUWSTRAAT 3<br>AMSTERDAM, 1093 JX NETHERLANDS | SOURCE CODE LICENSE AGREEMENT<br>DATED 03/12/2002 |
| BILLION ELECTRIC CO. LTD.<br>8F, 192, SEC. 2, CHUNG HSING ROAD<br>CHUNG HSING ROAD<br>TAIPEI HSIEN, CHINA | SOURCE CODE LICENSE AGREEMENT<br>DATED 10/23/2001 |
| BILLION ELECTRIC CO. LTD.<br>8F, NO. 192, CHUNGHSIN ROAD, HSIEN-TIEN<br>HSIEN-TIEN<br>TAIPEI COUNTY, TAIWAN, PROVINCE OF CHINA | SOURCE CODE LICENSE<br>DATED 03/12/2002 |
| BITFLOW<br>300 WILDWOOD AVE.<br>WOBURN, MA 01801 | LICENSE AGREEMENT<br>DATED 02/25/2002 |

B6G (Official Form 6G) (12/07) – Cont.

In re __Conexant, Inc._____,          Case No. __13-10370 (MFW)____
               **Debtor**                                                     **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BITRAGE INC.<br>100 SOUTH PARK BLVD. #400<br>ST. AUGUSTINE, FL 32086 | SOFTWARE LICENSE AGREEMENT<br>DATED 02/18/2003 |
| BITRAGE, INC.<br>100 SOUTH PARK BLVD. #400<br>ST. AUGUSTINE, FL 32086 | LICENSE AGREEMENT<br>DATED 05/04/2000 |
| BIZFON<br>50-54 STILES ROAD<br>SALEM, NH 03079 | NON-EXCLUSIVE TECHNOLOGY LICENSE AGREEMENT<br>DATED 02/15/2000 |
| BIZFON<br>50-54 STILES ROAD<br>SALEM, NH 03079 | TRANSFER AGREEMENT<br>DATED 03/21/2001 |
| BLASTOFF!<br>55 SOUTH LAKE AVENUE<br>PASADENA, CA 91101 | SOFTWARE LICENSE AGREEMENT<br>DATED 06/20/2003 |
| BLUNK MICROSYSTEMS<br>6576 LEYLAND PARK DRIVE<br>SAN JOSE, CA 95120 | NON-DISCLOSURE AGREEMENT<br>DATED 10/29/2003 |
| BREEZECOM CORPORATION (ALVARION)<br>5858 EDISON PLACE<br>CARLSBAD, CA 92008 | PRIVATE LABEL AGREEMENT<br>DATED 01/09/2000 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **Conexant, Inc.**            ,              Case No.  **13-10370 (MFW)**
            **Debtor**                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BRIGHT STAR ENGINEERING INC.<br>19 ENFIELD DR.<br>ANDOVER, MA 01810 | NON-DISCLOSURE AGREEMENT<br>DATED 06/28/2000 |
| BROADCAST SPORTS TECHNOLOGY<br>1360 BLAIR DRIVE, SUITE A<br>ODENTON, MD 21113 | NON-DISCLOSURE AGREEMENT<br>DATED 03/22/2000 |
| BROADCAST SPORTS TECHNOLOGY<br>1360 BLAIR DRIVE, SUITE A<br>SUITE A<br>ODENTON, MD 21113 | LICENSE AGREEMENT<br>DATED 06/20/2003 |
| BROADCAST SPORTS, INC.<br>1360 BLAIR DRIVE, SUITE A<br>ODENTON, MA 21113 | NON-DISCLOSURE AGREEMENT<br>DATED 05/22/2000 |
| BROADCOM CORPORATION<br>4385 RIVER GREEN PKWY<br>DULUTH, GA 30096 | LICENSE AGREEMENT<br>DATED 10/23/2001 |
| BROADXENT, INC.<br>188 TOPAZ STREET<br>MILPITAS, CA 95035 | SOURCE CODE AGREEMENT<br>DATED 04/15/2002 |
| BROMAX COMMUNICATIONS, INC.<br>NO. 20, KUANG FU ROAD, HSIN CHU<br>INDUSTRIAL PARK, HU KOU<br>HSIN CHU, 303 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 02/12/2001 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                                    ,          Case No.   13-10370 (MFW)
                        Debtor                                                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BROMAX COMMUNICATIONS, INC. NO. 20, KUANG FU ROAD, HSIN CHU INDUSTRIAL PARK, HU KOU HSIN CHU, 303 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 12/10/2001 |
| BROMAX COMMUNICATIONS, INC. NO. 20, KUANG FU ROAD, HSIN CHU INDUSTRIAL PARK, HU KOU HSIN CHU, 303 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 03/26/2002 |
| BROMAX COMMUNICATIONS, INC. NO. 20, KUANG FU ROAD, HSIN CHU INDUSTRIAL PARK, HU KOU HSIN CHU, 303 TAIWAN, PROVINCE OF CHINA | SOFTWARE LICENSE AGREEMENT DATED 05/29/2002 |
| BROMAX COMMUNICATIONS, INC. NO. 99, PARK AVENUE III, HSIN CHU SCIENCE-BASED INDUSTRIAL PARK HSIN CHU, 308 TAIWAN, PROVINCE OF CHINA | SOFTWARE LICENSE AGREEMENT DATED 10/09/2002 |
| BROMAX COMMUNICATIONS, INC. NO. 99, PARK AVENUE III, HSIN CHU SCIENCE-BASED INDUSTRIAL PARK HSIN CHU, 308 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 10/15/2002 |
| BROOKS AUTOMATION 16 ELIZABETH ST CHELMSFORD, MA 01825 | SOFTWARE LICENSE AGREEMENT DATED 06/25/2001 |
| BROOKTREE BROADBAND HOLDINGS 4000 MACARTHUR BLVD. NEWPORT BEACH, CA 92660 | IP CONTRIBUTION AGREEMENT DATED 02/28/2004 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                             ,          Case No.   13-10370 (MFW)
                    **Debtor**                                                                    **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BUCKMASTER-WILSON & ASSOCIATES<br>3539 ATWATER COURT<br>FREMONT, CA 94536 | NON-DISCLOSURE AGREEMENT<br>DATED 04/15/1998 |
| BUNCE & FARQUHAR CONSULTING, INC.<br>100 DOLORES ST., SUITE 242<br>CARMEL, CA 93923 | CONSULTING AGREEMENT<br>DATED 03/14/2003 |
| C-COM<br>11F NO. 19-3 SANCHONG RD.<br>TAIPEI, NANGANG DISTRICT, TAIWAN,<br>PROVINCE OF CHINA | NON-EXCLUSIVE TECHNOLOGY LICENSE AGREEMENT<br>DATED 09/24/2002 |
| CABLE TELEVISION LABORATORIES, INC.<br>400 CENTENNIAL PARKWAY<br>LOUISVILLE, CO 80027-1266 | DIGITAL CERT AUTH AGREEMENT<br>DATED 02/25/2002 |
| CABLETRON<br>35 INDUSTRIAL WAY<br>P.O. BOX 5005<br>ROCHESTER, NH 03866-5005 | LETTER RE: ASSIGNING EMWEB LICENSE & DISTRIBUTION<br>DATED 10/31/2000 |
| CABLETRON SYSTEMS<br>35 INDUSTRIAL WAY<br>P.O. BOX 5005<br>ROCHESTER, NH 03866-5005 | LICENSE AGREEMENT<br>DATED 02/08/2000 |
| CABLETRON SYSTEMS, INC.<br>35 INDUSTRIAL WAY<br>P.O. BOX 5005<br>ROCHESTER, NH 03866-5005 | TERMS AND CONDITIONS OF SALE |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                    ,          Case No.   13-10370 (MFW)
                      **Debtor**                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CADENCE DESIGN SYSTEMS, INC. 270 BILLERICA ROAD CHELMSFORD, MA 01824 | LETTER OF INTENT DATED 07/22/2000 |
| CADENCE DESIGN SYSTEMS, INC. 555 RIVER OAKS PARKWAY SAN JOSE, CA 95134 | NON-EXCLUSIVE TECHNOLOGY LICENSE AGREEMENT DATED 07/31/2000 |
| CADENCE DESIGN SYSTEMS, INC. 555 RIVER OAKS PARKWAY SAN JOSE, CA 95134 | MODULAR REFERENCE DESIGN PLATFORM PROGRAM DATED 09/19/2000 |
| CADENCE DESIGN SYSTEMS, INC. 555 RIVER OAKS PARKWAY SAN JOSE, CA 95134 | PROJECT-BASED WORK ORDER DATED 09/22/2000 |
| CADENCE DESIGN SYSTEMS, INC. 270 BILLERICA RD CHELMSFORD, MA 01824 | STATEMENT OF WORK DATED 03/20/2002 |
| CADENCE DESIGN SYSTEMS, INC. 2655 SEELY AVE. SAN JOSE, CA 95134 | NON-DISCLOSURE AGREEMENT DATED 12/02/2003 |
| CADENCE DESIGN SYSTEMS, INC. 2655 SEELY AVE. SAN JOSE, CA 95134 | NON-DISCLOSURE AGREEMENT DATED 12/03/2003 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **Conexant, Inc.**                                    ,          Case No.   **13-10370 (MFW)**
                    **Debtor**                                                                      **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CALIPER DESIGNS, INC.<br>99 FACTORY ST.<br>NASHUA, NH 03060 | SOFTWARE LICENSE AGREEMENT<br>DATED 01/24/2002 |
| CALYPSO WIRELESS, INC.<br>5753 N.W. 158TH STREET,<br>MIAMI LAKES, FL 33014 | LICENSE AGREEMENT<br>DATED 09/10/2003 |
| CAMEO COMMUNICATIONS INC.<br>6F, NO 22 CHUNG SHIN ROAD, HIS-CHIH<br>TAIPEI, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 02/06/2004 |
| CAMEO COMMUNICATIONS INC.<br>6F, NO 22 CHUNG SHIN ROAD, HIS-CHIH<br>TAIPEI, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 02/06/2004 |
| CANOPUS CO., LTD.<br>1-2-2 MUROTANI, NISHI-KU<br>KOBE, HYOGO, 6H-22, JAPAN | LICENSE AGREEMENT<br>DATED 06/25/2003 |
| CARD ACCESS (AADC)<br>11778 SOUTH ELECTION ROAD, SUITE 260<br>SALT LAKE CITY, UT 84020 | LICENSE AGREEMENT<br>DATED 04/28/2008 |
| CARD ACCESS, INC.<br>11778 SOUTH ELECTION ROAD, SUITE 260<br>DRAPER, UT 84020 | AGREEMENT |

B6G (Official Form 6G) (12/07) – Cont.

In re __Conexant, Inc.__ , Case No. __13-10370 (MFW)__
   **Debtor**   **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CARRIERCOMM, INC. 539 ENCINITAS BLVD., SUITE 201 ENCINITAS, CA 92024 | NON-DISCLOSURE AGREEMENT DATED 10/09/2003 |
| CASTLE NETWORKS INC. 68 TADMUCH ROAD WESTFORD, MA 01886 | LICENSE AGREEMENT DATED 09/30/1998 |
| CASTLE NETWORKS INC. TEN TECHNOLOGY PARK DRIVE WESTFORD, MA 01886 | CONSENT TO ASSIGNMENT DATED 02/21/2002 |
| CASTLE NETWORKS INC. TEN TECHNOLOGY PARK DRIVE WESTFORD, MA 01886 | CONSENT TO ASSIGNMENT DATED 05/14/2002 |
| CASTLE NETWORKS INC. TEN TECHNOLOGY PARK DRIVE WESTFORD, MA 01886 | CONSENT TO ASSIGNMENT DATED 07/25/2002 |
| CASTLENET TECHNOLOGY INC. NO. 130, WU-KUNG WUKU HSIANG, TAIPEI COUNTY, TAIWAN, PROVINCE OF CHINA | VOIP OFFER ACCEPTANCE DATED 09/11/2001 |
| CASTLENET TECHNOLOGY INC. 16F, NO. 957, CHUNG-CHENG RD, CHUNG-HO CITY TAIPEI, 235 TAIWAN, PROVINCE OF CHINA | SOFTWARE LICENSE AGREEMENT DATED 05/29/2002 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **Conexant, Inc.**                                    ,              Case No.   **13-10370 (MFW)**
                        **Debtor**                                                                            **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CASTLENET TECHNOLOGY INC.<br>16F, NO. 957, CHUNG-CHENG RD, CHUNG-HO CITY<br>TAIPEI, 235 TAIWAN, PROVINCE OF CHINA | SOFTWARE LICENSE AGREEMENT<br>DATED 05/29/2002 |
| CASTLENET TECHNOLOGY INC.<br>16F, NO. 957, CHUNG-CHENG RD, CHUNG-HO CITY<br>TAIPEI, 235 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 07/09/2003 |
| CASTLENET TECHNOLOGY INC.<br>16F, NO. 957, CHUNG-CHENG RD, CHUNG-HO CITY<br>TAIPEI, 235 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 07/09/2003 |
| CASTLENET TECHNOLOGY INC.<br>16F, NO. 957, CHUNG-CHENG RD, CHUNG-HO CITY<br>TAIPEI, 235 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 01/06/2004 |
| CASTLETON NETWORK SYSTEMS CORP<br>4260 STILL CREEK DRIVE #320<br>BURNABY, BC V5C6C6 CANADA | LICENSE AGREEMENT<br>DATED 05/07/1998 |
| CASTLETON NETWORK SYSTEMS CORP<br>4260 STILL CREEK DRIVE #320<br>BURNABY, BC V5C6C6 CANADA | SOURCE CODE LICENSE AGREEMENT<br>DATED 05/07/1998 |
| CC&C TECHNOLOGIES<br>8F, 150, JIAN YI ROAD, CHUNG HO CITY<br>TAIPEI COUNTY, 237 TAIWAN, PROVINCE OF CHINA | SOURCE CODE LICENSE AGREEMENT<br>DATED 01/11/2000 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                    ,          Case No.   13-10370 (MFW)
                    **Debtor**                                                                (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CC&C TECHNOLOGIES<br>8F, 150, JIAN YI ROAD, CHUNG HO CITY<br>TAIPEI COUNTY, 237 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 01/17/2000 |
| CC&C TECHNOLOGIES, INC.<br>8F, 150, JIAN YI ROAD, CHUNG HO CITY<br>TAIPEI COUNTY, 235 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 10/18/2001 |
| CC&C TECHNOLOGIES, INC.<br>8F, 150, JIAN YI ROAD, CHUNG HO CITY<br>TAIPEI COUNTY, 235 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 10/18/2001 |
| CC&C TECHNOLOGIES, INC.<br>8F, 150, JIAN YI ROAD, CHUNG HO CITY<br>TAIPEI COUNTY, 235 TAIWAN, PROVINCE OF CHINA | SOFTWARE LICENSE AGREEMENT<br>DATED 10/18/2001 |
| CEEMAX TECHNOLOGY (F/K/A LIKOM HI-TECH CO. LTD.)<br>5F-7, NO. 736 CHUNG-CHENG RD.<br>CHUNG-HO, TAIPEI HSIEN, TAIWAN, PROVINCE OF CHINA | NON-EXCLUSIVE TECHNOLOGY LICENSE AGREEMENT<br>DATED 11/02/2000 |
| CELESTICA CORPORATION<br>1 CONCORDE GATE, 12TH FLOOR<br>TORONTO, ON M3C 3N6 CANADA | NON-DISCLOSURE AGREEMENT<br>DATED 04/17/2002 |
| CELLVISION SYSTEMS INC.<br>1F, NO. 20, PARK AVE. II, SBIP<br>HSIN CHU, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 01/05/2004 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                    ,          Case No.   13-10370 (MFW)
                        Debtor                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CELLVISION SYSTEMS INC.<br>1F, NO. 20, PARK AVE. II, SBIP<br>HSIN CHU, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 01/05/2004 |
| CELLVISION SYSTEMS INC.<br>1F, NO. 20, PARK AVE. II, SBIP<br>HSIN CHU, TAIWAN, PROVINCE OF CHINA | SOFTWARE LICENSE AGREEMENT<br>DATED 01/05/2004 |
| CENTRAL SYSTEM RESEARCH CO., LTD<br>4-13-2 HIYOSHI-CHO KOKUBUNJI-SHI<br>TOKYO, 185-0032 JAPAN | LICENSE AGREEMENT<br>DATED 11/28/2001 |
| CHANTRY NETWORKS INC.<br>6465 MILLCREEK DR. UNIT 202<br>MISSISSAUGA, ON L6N 5R3 CANADA | LICENSE AGREEMENT<br>DATED 04/26/2002 |
| CHIH KAN TECHNOLOGY CO., LTD<br>10F, NO. 166, DAH-YEH RD., PEITON 112<br>TAIPEI, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 07/08/2003 |
| CHIH KAN TECHNOLOGY CO., LTD<br>10F, NO. 166, DAH-YEH RD., PEITON 113<br>TAIPEI, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 07/08/2003 |
| CHINA AUTOSOFT<br>HAIDIAN OFFICE BUILDING, NO. 11<br>HAIDIANNAN ROAD<br>BEIJING, CHINA | SOFTWARE DISTRIBUTION AGREEMENT<br>DATED 02/19/1997 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                        ,          Case No.   13-10370 (MFW)
                    Debtor                                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CHIPPAC, LTD. CRAIGMUIR CHAMBERS ROAD TOWN TORTOLA, VIRGIN ISLANDS (BRITISH) | MANUFACTURING SERVICES AGREEMENT DATED 10/03/2003 |
| CHOICE MICROSYSTEMS INC. AND HARRIS CORPORATION 2401 PALM BAY RD NE PALM BAY, FL 32905-3378 | SOFTWARE AGREEMENT DATED 09/10/1999 |
| CHOU CHIN INDUSTRIAL CO., LTD 9F, 35, CHIAU AN STREET, CHUNG HO CITY TAIPEI HSIEN, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 01/24/2002 |
| CHOU CHIN INDUSTRIAL CO., LTD 9F, 35, CHIAU AN STREET, CHUNG HO CITY TAIPEI HSIEN, TAIWAN, PROVINCE OF CHINA | SOFTWARE LICENSE AGREEMENT DATED 01/24/2002 |
| CHOUCHIN INDUSTRIAL CO., LTD. (F/K/A CEEMAX TECHNOLOGY CO. LTD.) 10F, #35, CHIAU AN ST. CHUNG-HO CITY, TAIPEI HSIEN, TAIWAN, PROVINCE OF CHINA | ASSIGNMENT LETTER DATED 10/02/2001 |
| CHRYSLER CORP. CIMS 483-02-19, 800 CHRYSLER DRIVE EAST AUBURN HILLS, MI 48326 | LICENSE AGREEMENT DATED 05/12/1993 |
| CHUNG NAM ELECTRONICS CO., LTD NO. 1 LOCKHART ROAD, 20/F, CHUNG NAM BUILDING WAN CHAI, HONG KONG | LICENSE AGREEMENT DATED 09/09/2003 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                    ,          Case No.   13-10370 (MFW)
                          Debtor                                                    (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CHUNG NAM ELECTRONICS CO., LTD NO. 1 LOCKHART ROAD, 20/F, CHUNG NAM BUILDING WAN CHAI, HONG KONG | LICENSE AGREEMENT DATED 09/09/2003 |
| CHUNG NAM ELECTRONICS CO., LTD NO. 1 LOCKHART ROAD, 20/F, CHUNG NAM BUILDING WAN CHAI, HONG KONG | LICENSE AGREEMENT DATED 09/29/2003 |
| CHUNG NAM ELECTRONICS CO., LTD NO. 1 LOCKHART ROAD, 20/F, CHUNG NAM BUILDING WAN CHAI, HONG KONG | LICENSE AGREEMENT DATED 11/10/2003 |
| CIAO LAB TECHNOLOGIES SPA VIA CREMONA N. 1 LEGNANO (MI), 20025 ITALY | NON-DISCLOSURE AGREEMENT DATED 06/29/2000 |
| CIBER, INC. 2180 W. STATE RD 434, STE 2150 LONGWOOD, FL 32779 | SOW (STATEMENT OF WORK) FOR INTERSIL CORPORATION DATED 07/16/2001 |
| CIE ENGINEERING INC. 6001 WOODLAKE LANE ALEXANDRIA, VA 22315 | NON-DISCLOSURE AGREEMENT DATED 01/27/2000 |
| CIE ENGINEERING, INC. 6001 WOODLAKE LANE ALEXANDRIA, VA 22315 | BINARY SOFTWARE LICENSE AGREEMENT DATED 06/20/2003 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                          ,        Case No.   13-10370 (MFW)
                    **Debtor**                                                              **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CISCO<br>170 W. TASMAN AVE.<br>SAN JOSE, CA 95134 | SOFTWARE LICENSE AGREEMENT<br>DATED 05/05/2000 |
| CISCO<br>170 W. TASMAN AVE.<br>SAN JOSE, CA 95134 | TECHNOLOGY LICENSE AGREEMENT<br>DATED 04/16/2002 |
| CISCO<br>170 W. TASMAN AVE.<br>SAN JOSE, CA 95134 | LICENSE AND DISTRIBUTION AGREEMENT<br>DATED 02/13/2003 |
| CISCO SYSTEMS<br>170 WEST TASMAN DRIVE<br>SAN JOSE, CA 94404 | JOINT DEVELOPMENT AGREEMENT<br>DATED 12/12/2001 |
| CISCO SYSTEMS, INC.<br>170 WEST TASMAN DR.<br>SAN JOSE, CA 95134 | JOINT DEFENSE AGREEMENT<br>DATED 07/19/2004 |
| CITY-NETEK, INC.<br>NO. 14, WU-CHUAN 3RD ROAD, HSIN-CHUANG CITY<br>HSIN-CHUANG CITY<br>TAIPEI HSIEH, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 12/23/2001 |
| CLARION CO., LTD<br>WIRELESS LAN AND COMM ENGR DEPT, 50, KAMITODA, TODA-SHI<br>SAITAMA, JAPAN | SOURCE ACCESS AGREEMENT<br>DATED 07/05/1999 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                    ,          Case No.   13-10370 (MFW)
                          **Debtor**                                                    **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CLARITY SYSTEMS LTD.<br>2 SHEPPARD AVE. EAST<br>TORONTO, ON M2N 5Y7 CANADA | SOFTWARE LICENSE AGREEMENT<br>DATED 04/12/2002 |
| COCOM INTERNATIONAL LTD.<br>GROVE PLACE, CUCKFIELD LANE<br>CUCKFIELD LANE<br>WEST SUSSEX, RH17 5SN UNITED KINGDOM | BINARY SOFTWARE LICENSE AGREEMENT<br>DATED 06/21/2003 |
| COLUBRIS NETWORKS INC.<br>71 SECOND AVENUE, 3RD FLOOR<br>WALTHAM, MA 02451 | LICENSE AGREEMENT<br>DATED 08/04/2003 |
| COM ONE<br>11 PARC DE TECHNOLOGIQUE DE MARTICOT<br>33610 CESTAS, FRANCE | MEMORANDUM OF UNDERSTANDING<br>DATED 11/26/2001 |
| COM ONE<br>11 PARC DE TECHNOLOGIQUE DE MARTICOT<br>33610 CESTAS, FRANCE | BLUETOOTH OBJECT CODE LICENSE AGREEMENT<br>DATED 04/01/2002 |
| COMDIST, LDA.<br>EDIFICIO TURIA, RUA ENTREPOSTO INDUSTRIAL<br>RUA ENTREPOSTO INDUSTRIAL<br>2720-442 ALFRAGIDE, PORTUGAL | BINARY SOFTWARE LICENSE AGREEMENT<br>DATED 03/24/2003 |
| COMMUNICATIONS RESEARCH CENTRE CANADA<br>3701 CARLING AVE.<br>OTTOWA, ON K1S 2V1 CANADA | NON-DISCLOSURE AGREEMENT<br>DATED 11/14/2003 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **Conexant, Inc.**                                          ,        Case No.   **13-10370 (MFW)**
                          **Debtor**                                                                **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMMUNITEK VIDEO SYSTEMS, INC.<br>355 WEST 52ND STREET<br>NEW YORK, NY 10019 | NON-DISCLOSURE AGREEMENT<br>DATED 03/14/2000 |
| COMPAQ COMPUTER CORPORATION<br>20555 STATE HIGHWAY 249, MS 040601<br>20555 STATE HIGHWAY 249,<br>HOUSTON,, TX 77070 | CORPORATE PURCHASE AGREEMENT<br>DATED 11/01/1999 |
| COMPASS DESIGN AUTOMATION<br>3101 IRIS AVE.<br>BOULDER, CO 80301 | MEMORANDUM OF UNDERSTANDING<br>DATED 01/21/2002 |
| CONEXANT INDIA PVT. LTD. ( F/K/A PAXONET COMMUNICATIONS)<br>DEVI HOUSE, 1576, SHIVAJI NAGAR<br>PUNE, 411005 INDIA | DESIGN & DEVELOPMENT SERVICES AGREEMENT<br>DATED 04/01/2005 |
| CONEXANT KOREA ASSET TRANSFER AGMT. W/ GLOBESPAN<br>100 SCHULZ DRIVE<br>RED BANK, NJ 07701 | ASSET TRANSFER AGREEMENT<br>DATED 06/16/2004 |
| CONEXANT SYSTEMS INCORPORATED<br>4311 JAMBOREE RD.<br>NEWPORT BEACH, CA 92660 | FIRMWARE LICENSE, AND REFERENCE DESIGN AGREEMENT<br>DATED 08/30/2002 |
| CONEXANT SYSTEMS NOIDA (F/K/A GLOBESPAN INDIA PRIVATE LTD.)<br>503-504, CHIRANJIV TOWERS, 43 NEHRU PLACE<br>NEW-DELHI, 110019 INDIA | DESIGN & DEVELOPMENT SERVICES AGREEMENT<br>DATED 03/01/2005 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **Conexant, Inc.**                                    ,          Case No.   **13-10370 (MFW)**
_____**Debtor**_____                                    _____**(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CONEXANT SYSTEMS WORLDWIDE, INC.<br>4000 MACARTHUR BLVD.<br>NEWPORT BEACH, CA 92660 | INTERCOMPANY BALANCE AGREEMENT<br>DATED 10/31/2010 |
| CONEXANT TAIWAN ASSET TRANSFER AGMT. W/ GLOBESPAN<br>ROOM 2808, INTERNATIONAL TRADE BUILDING<br>333 KEELUNG ROAD, SECTION 1<br>TAIPEI 110, TAIWAN, PROVINCE OF CHINA | ASSET TRANSFER AGREEMENT<br>DATED 06/16/2004 |
| CONNECTED SYSTEMS CORPORATION<br>126 WEST FIGUEROA STREET<br>SANTA BARBARA, CA 93101 | SOFTWARE LICENSE AGREEMENT<br>DATED 08/21/1996 |
| CONTEC CO. LTD<br>3-9-31 HIMESATO, NISHIYODOGAWA-KU<br>OSAKA CITY<br>OSAKA, 555 0025 JAPAN | LICENSE AGREEMENT<br>DATED 12/10/1999 |
| CONTRAL 4 CORPORATION<br>11734 S. ELECTION ROAD, SUITE 209<br>SALT LAKE CITY, UT 84020 | AGREEMENT<br>DATED 04/15/2005 |
| CONVERGENT DESIGN<br>3534 W. DAVID LN.<br>COLORADO SPRINGS, CO 80917 | NON-DISCLOSURE AGREEMENT<br>DATED 11/16/1999 |
| CONVERGENT DESIGN<br>3354 W. DAVID LN.<br>COLORADO SPRINGS, CO 80917 | SOFTWARE LICENSE AGREEMENT<br>DATED 06/21/2003 |

B6G (Official Form 6G) (12/07) – Cont.

In re  Conexant, Inc.                                ,          Case No.   13-10370 (MFW)
                    Debtor                                                        (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COOLBRIDGE, INC.<br>438 ELYSIAN FIELDS DRIVE<br>OAKLAND, CA 94005 | NON-DISCLOSURE AGREEMENT<br>DATED 10/25/1999 |
| CORESMA, INC.<br>150 GRANT AVENUE, SUITE A<br>SUITE A<br>PALO ALTO, CA 94306 | LICENSE AGREEMENT<br>DATED 02/25/2002 |
| CORPORATE INNOVATIONS, LLC D/B/A TELIGY<br>101 WEST BUCKINGHAM<br>RICHARDSON, TX 75081 | SOFTWARE LICENSE AGREEMENT<br>DATED 01/06/2004 |
| COVENTIVE TECHNOLOGIES LTD.<br>2F-1, NO. 166, CHIEN-YI RD.<br>CHUNG HO CITY,, 235 TAIWAN, PROVINCE OF CHINA | SOFTWARE LICENSE AGREEMENT<br>DATED 03/24/2003 |
| CRANES SOFTWARE INTERNATIONAL<br>5TH FLOOR, C TOWER, GOLDEN ENCLAVE, AIRPORT ROAD<br>BANGALORE, 560017 INDIA | NON-DISCLOSURE AGREEMENT<br>DATED 01/14/2004 |
| CREWAVE CO. LTD.<br>NATURAL SCIENCES CAMPUS 300, CHUNCHUN-DONG, SUWON<br>KYUNGGI-DO, KOREA, REPUBLIC OF | NON-DISCLOSURE AGREEMENT<br>DATED 03/19/2003 |
| CYBERIQ<br>2039 SAMARITAN DRIVE<br>SAN JOSE, CA 95124 | LICENSE AGREEMENT<br>DATED 05/05/2000 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                                ,          Case No.   13-10370 (MFW)
                    **Debtor**                                                                        **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CYBERIQ<br>2039 SAMARITAN DRIVE<br>SAN JOSE, CA 95124 | SOFTWARE LICENSE AGREEMENT<br>DATED 07/20/2001 |
| CYBERKNOWLEDGE INC.<br>45110 PAWNEE DRIVE<br>FREMONT, CA 94539 | CONSULTING AGREEMENT<br>DATED 07/12/1999 |
| CYBERLINK<br>15F, 100, MIN CHIUAN ROAD<br>SHINDIAN CITY, TAIPEI, 00231 TAIWAN,<br>PROVINCE OF CHINA | MEMORANDUM OF UNDERSTANDING<br>DATED 03/14/2003 |
| CYBERLINK.COM CORPORATION<br>15F, 100, MIN CHIUAN ROAD<br>SHINDIAN CITY, TAIPEI, 00231 TAIWAN,<br>PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 06/21/2003 |
| CYBERTAN TECHNOLOGY, INC.<br>NO.99, PARK AVE. III, SCIENCE BASED INDUS PARK<br>HSINCHU, 310 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 08/31/2001 |
| CYBERTAN TECHNOLOGY, INC.<br>NO. 99, PARK AVENUE III, HSIN CHU SCIENCE-BASED INDUSTRIAL PARK<br>HSIN CHU, 308 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 04/02/2003 |
| CYBERTAN TECHNOLOGY, INC.<br>99 PARK AVE III, SBIP<br>HSINCHU, 308 TAIWAN, PROVINCE OF CHINA | SOURCE CODE LICENSE AGREEMENT<br>DATED 07/01/2003 |

B6G (Official Form 6G) (12/07) – Cont.

In re  Conexant, Inc.                                    ,          Case No.   13-10370 (MFW)
                    Debtor                                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CYBERTAN TECHNOLOGY, INC. 99 PARK AVE III, SBIP HSINCHU, 308 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 02/23/2004 |
| CYBERTAN TECHNOLOGY, INC. 91 PARK AVE. IV, SBIP HSINCHU, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 03/23/2004 |
| CYPRESS SEMICONDUCTOR 3901 NORTH FIRST ST. SAN JOSE, CA 95134 | NON-DISCLOSURE AGREEMENT DATED 10/15/2003 |
| D-LINK NO. 8, LI-SHING RD. VII, SCIENCE BASED INDUSTRIAL PARK HSIN-CHU, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 10/05/2001 |
| D-LINK NO. 8, LI-SHING RD. VII, SCIENCE BASED INDUSTRIAL PARK HSIN-CHU, TAIWAN, PROVINCE OF CHINA | COMPENSATION AGREEMENT DATED 12/20/2001 |
| D-LINK NO. 8, LI-SHING RD. VII, SCIENCE BASED INDUSTRIAL PARK HSIN-CHU, TAIWAN, PROVINCE OF CHINA | NON-EXCLUSIVE TECHNOLOGY LICENSE AGREEMENT DATED 01/22/2004 |
| D-LINK CORP. NO. 8, LI-SHING ROAD VII, SCIENCE-BASED INDUSTRIAL PARK HSINCHU, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 12/22/2000 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                    ,            Case No.   13-10370 (MFW)
                        Debtor                                                    (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| D-LINK CORP. & D-LINK SYSTEMS INC. 53 DISCOVERY DRIVE, IRVINE, CA 92618 & NO. 8 LI-SHIU RD., VIF, SBIP HANCHU, TAIWAN, PROVINCE OF CHINA | SOURCE CODE LICENSE AGREEMENT DATED 04/10/2001 |
| D-LINK CORPORATION NO. 8, LI-SHING ROAD VII, SCIENCE-BASED INDUSTRIAL PARK HSINCHU, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 11/26/2001 |
| D-LINK CORPORATION NO. 8, LI-SHING ROAD VII, SCIENCE-BASED INDUSTRIAL PARK HSINCHU, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 11/26/2001 |
| D-LINK CORPORATION NO. 8, LI-SHING ROAD VII, SCIENCE-BASED INDUSTRIAL PARK HSINCHU, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 11/01/2002 |
| D-LINK CORPORATION NO. 8, LI-SHING ROAD VII, SCIENCE-BASED INDUSTRIAL PARK HSINCHU, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 11/06/2002 |
| D-LINK CORPORATION NO. 20, PARK AVE II, SCIENCE-BASED INDUSTRIAL PARK HSIN CHU, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 07/11/2003 |
| D-LINK CORPORATION NO. 20, PARK AVE II, SCIENCE-BASED INDUSTRIAL PARK HSIN CHU, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 07/11/2003 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                          ,                    Case No.   13-10370 (MFW)
                        **Debtor**                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| D-LINK CORPORATION<br>NO. 20, PARK AVE II, SCIENCE-BASED INDUSTRIAL PARK<br>HSIN CHU, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 07/11/2003 |
| D-LINK CORPORATION<br>NO. 20, PARK AVE II, SCIENCE-BASED INDUSTRIAL PARK<br>HSIN CHU, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 07/11/2003 |
| D-LINK CORPORATION<br>NO. 20, PARK AVE II, SCIENCE-BASED INDUSTRIAL PARK<br>HSIN CHU, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 08/08/2003 |
| D-LINK CORPORATION<br>NO. 20, PARK AVE II, SCIENCE-BASED INDUSTRIAL PARK<br>HSIN CHU, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 08/14/2003 |
| D-LINK CORPORATION<br>NO. 20, PARK AVE II, SCIENCE-BASED INDUSTRIAL PARK<br>HSIN CHU, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 08/14/2003 |
| D-LINK SYSTEMS, INC.<br>17595 MT. HERMANN STREET<br>FOUNTAIN VALL, CA 92708 | NON-DISCLOSURE AGREEMENT<br>DATED 02/13/2004 |
| D2 TECHNOLOGIES<br>25 WOODDALE LANE<br>SANTA BARBARA, CA 93101 | LICENSE AND SERVICES AGREEMENT<br>DATED 02/18/2003 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                        ,        Case No.   13-10370 (MFW)
                    **Debtor**                                                                    **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DAE-HYUN MOON<br>29-706 WOOSUNG APT, 101-2 JAMSIL-DONG, SONGPA-KU<br>101-2 JAMSIL-DONG, SONGPA-KU<br>SEOUL, KOREA, REPUBLIC OF | CONSULTING AGREEMENT<br>DATED 01/01/2001 |
| DAEWOO<br>265-3 SEOHYUN-DONG, BUNDANG-GU, SUNGNAM-SI<br>KYUNGGI-DO, 463-050 KOREA, REPUBLIC OF | SOFTWARE LICENSE AGREEMENT<br>DATED 03/31/2003 |
| DAEWOO ELECTRONICS<br>265-3 SEOHYUN-DONG, BUNDANG-GU, SUNGNAM-SI<br>KYUNGGI-DO, 463-050 KOREA, REPUBLIC OF | BETA TEST AGREEMENT<br>DATED 09/21/1999 |
| DAEWOO ELECTRONICS<br>265-3 SEOHYUN-DONG, BUNDANG-GU, SUNGNAM-SI<br>KYUNGGI-DO, 463-050 KOREA, REPUBLIC OF | MEMORANDUM OF UNDERSTANDING<br>DATED 03/14/2003 |
| DAEWOO ELECTRONICS CO., LTD.<br>686, AHYEON-DONG, MAPO=GU<br>SEOUL, KOREA, REPUBLIC OF | NON-DISCLOSURE AGREEMENT<br>DATED 03/17/1999 |
| DAEWOO ELECTRONICS CO., LTD.<br>NARAKEYUM JEODONG BUILDING, JEODONG 1GA JUNGGU<br>SEOUL, 100-031 KOREA, REPUBLIC OF | NON-DISCLOSURE AGREEMENT<br>DATED 04/30/1999 |
| DAEWOO ELECTRONICS UK LTD.<br>62/82 GREYSTONE ROAD, ANTRIM<br>CO. ANTRIM, IRELAND | NON-DISCLOSURE AGREEMENT<br>DATED 05/17/1999 |

B6G (Official Form 6G) (12/07) – Cont.

In re  Conexant, Inc.                                    ,          Case No.  13-10370 (MFW)
              **Debtor**                                                          **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DAIFUKU CO., LTD<br>1500, KOMAKIHARA-SHINDEN, KOMAKI-CITY<br>AICHI, 485-8653, JAPAN | SOURCE CODE LICENSE AGREEMENT<br>DATED 04/04/2001 |
| DALLMEIER ELECTRONICS<br>WÜRZBURGER STRASSE 5<br>93059 REGENSBURG, GERMANY | SOFTWARE LICENSE AGREEMENT<br>DATED 03/24/2003 |
| DANTEL, INC. AND DATA SECURITIES INTERNATIONAL, INC.<br>2991 N ARGYLE AVE.<br>FRESNO, CA 93727 | MASTER PREFERRED ESCROW AGREEMENT<br>DATED 02/17/1998 |
| DASAN NETWORKS, INC.<br>BUNDANG-GU, SEONGNAM-SI<br>GYEONGGI-DO, 463-825 KOREA, REPUBLIC OF | LICENSE AGREEMENT<br>DATED 05/17/2001 |
| DASAN NETWORKS, INC.<br>BUNDANG-GU, SEONGNAM-SI<br>GYEONGGI-DO, 463-825 KOREA, REPUBLIC OF | NON-EXCLUSIVE TECHNOLOGY LICENSE AGREEMENT<br>DATED 12/19/2002 |
| DATA DESIGN CORPORATION<br>7851-A BEECHCRAFT AVE.<br>GAITHERSBURG, MD 20879 | LICENSE AGREEMENT<br>DATED 05/09/2003 |
| DATA2LOGISITCS<br>4310 METRO PARKWAY<br>FORT MEYERS, FL 33916 | FREIGHT BILL PROCESSING & SERVICES AGREEMENT<br>DATED 04/01/2002 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                          ,                    Case No.   13-10370 (MFW)
                            Debtor                                                                    (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DATAVIDEO TECHNOLOGIES CO. LTD. 7F, NO. 30, SEC 2, CHUNG SHAN RD., CHUNG HO CITY TAIPEI, TAIWAN, PROVINCE OF CHINA | NON-DISCLOSURE AGREEMENT DATED 07/28/1999 |
| DAZZLE MULTIMEDIA 45778 NORTHPORT LOOP WEST FREMONT, CA 94538 | NON-DISCLOSURE AGREEMENT DATED 02/23/1999 |
| DAZZLE MULTIMEDIA, INC. 960 EAST PINEVIEW STREET OLATHE, KS 66062 | LICENSE AGREEMENT DATED 06/21/2003 |
| DB NETWORKS INC. 5F, NO. 64, SEC. 1, CHUNG SHAN N. RD. TAIPEI, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 02/13/2002 |
| DB NETWORKS INC. 5F, NO. 64, SEC. 1, CHUNG SHAN N. RD. TAIPEI, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 02/13/2002 |
| DB NETWORKS INC. 5F, NO. 64, SEC. 1, CHUNG SHAN N. RD. TAIPEI, TAIWAN, PROVINCE OF CHINA | SOFTWARE LICENSE AGREEMENT DATED 02/13/2002 |
| DB NETWORKS INC. NO. 29 TZU CHIANG ST., TU-CHENG TAIPEI, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 02/22/2002 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                    ,          Case No.   13-10370 (MFW)
                     **Debtor**                                                          (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DB NETWORKS INC. 5F, NO. 64, SEC. 1, CHUNG SHAN N. RD. TAIPEI, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 03/26/2002 |
| DB NETWORKS INC. 5F, NO. 64, SEC. 1, CHUNG SHAN N. RD. TAIPEI, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 04/26/2002 |
| DB NETWORKS, INC. NO. 29 TZU CHIANG ST., TU-CHENG TAIPEI, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 01/14/2003 |
| DB NETWORKS, INC. NO. 29 TZU CHIANG ST., TU-CHENG TAIPEI, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 01/14/2003 |
| DBELL TECHNOLOGY CO. LTD. FUDAO BULDING, SHANGHAI INFORMATION BASE BEIJING, CHINA | NON-DISCLOSURE AGREEMENT DATED 09/12/1999 |
| DELPHI AUTOMOTIVE 5725 DELPHI DRIVE TROY, MI 48098-2815 | AGREEMENT DATED 09/30/2003 |
| DELTA BETA IN FLIGHT, INC. 2179A PARK BLVD. PALO ALTO, CA 94306 | NON-DISCLOSURE AGREEMENT DATED 05/02/2000 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                    ,        Case No.   13-10370 (MFW)
                    Debtor                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DELTA BETA IN-FLIGHT, INC.<br>4966 EL CAMINO REAL, SUITE 200<br>LOS ALTOS, CA 94022 | LICENSE AGREEMENT<br>DATED 06/21/2003 |
| DELTA ELECTRONICS (SCOTLAND)<br>2 YOUNG PLACE<br>EAST KILBRIDG, UNITED KINGDOM | NON-DISCLOSURE AGREEMENT<br>DATED 07/06/2000 |
| DELTA IMIC ELECTRONICS CO., LTD.<br>NO. 238 MINXIA ROAD, PUDONG<br>SHAINGHAI, 201209 CHINA | NON-DISCLOSURE AGREEMENT<br>DATED 04/06/2004 |
| DELTA NETWORKS<br>186 RUEY KUANG RD, NEIHU<br>TAIPEI, 114 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 08/02/2001 |
| DELTA NETWORKS<br>186 RUEY KUANG RD, NEIHU<br>TAIPEI, 114 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 08/02/2001 |
| DELTA NETWORKS<br>186 RUEY KUANG RD, NEIHU<br>TAIPEI, 114 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 08/02/2001 |
| DELTA NETWORKS<br>186 RUEY KUANG RD, NEIHU<br>TAIPEI, 114 TAIWAN, PROVINCE OF CHINA | SOURCE CODE LICENSE AGREEMENT<br>DATED 08/02/2001 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                          ,          Case No.   13-10370 (MFW)
                    Debtor                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DELTA NETWORKS<br>186 RUEY KUANG RD, NEIHU<br>TAIPEI, 114 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 05/23/2003 |
| DELTA NETWORKS INC.<br>#8, KONG JAN WEST ROAD, LIUTU INDUSTRIAL ZONE<br>KEELUNG, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 04/06/2001 |
| DELTA NETWORKS INC.<br>186 RUEY KUANG RD, NEIHU<br>TAIPEI, 114 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 12/20/2001 |
| DELTA NETWORKS, INC<br>186 RUEY KUANG RD, NEIHU<br>TAIPEI, 114 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 03/23/2004 |
| DELTA NETWORKS, INC<br>186 RUEY KUANG RD, NEIHU<br>TAIPEI, 114 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 03/23/2004 |
| DELTA NETWORKS, INC.<br>#186 DUEY KUANG ROAD, NEIHU<br>TAIPEI, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 12/11/2002 |
| DELTA NETWORKS, INC.<br>186 RUEY KUANG RD, NEIHU<br>TAIPEI, 114 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 01/14/2003 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                              ,          Case No.   13-10370 (MFW)
                        **Debtor**                                                                    (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DELTA NETWORKS, INC.<br>186 RUEY KUANG RD, NEIHU<br>TAIPEI, 114 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 03/18/2003 |
| DELTA NETWORKS, INC.<br>186 RUEY KUANG RD, NEIHU<br>TAIPEI, 114 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 03/18/2003 |
| DELTA NETWORKS, INC.<br>186 RUEY KUANG RD, NEIHU<br>TAIPEI, 114 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 03/18/2003 |
| DELTA NETWORKS, INC.<br>186 RUEY KUANG RD, NEIHU<br>TAIPEI, 114 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 03/18/2003 |
| DELTA NETWORKS, INC.<br>#186 DUEY KUANG ROAD, NEIHU<br>TAIPEI, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 09/23/2003 |
| DELTA NETWORKS, INC.<br>#186 DUEY KUANG ROAD, NEIHU<br>TAIPEI, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 09/23/2003 |
| DELTA NETWORKS, INC.<br>#186 DUEY KUANG ROAD, NEIHU<br>TAIPEI, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 09/23/2003 |

B6G (Official Form 6G) (12/07) – Cont.

In re  __Conexant, Inc._____,          Case No.__13-10370 (MFW)___
                              **Debtor**                                                              **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DELTA NETWORKS, INC.<br>#186 DUEY KUANG ROAD, NEIHU<br>TAIPEI, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 09/23/2003 |
| DELTA NETWORKS, INC.<br>186 RUEY KUANG RD, NEIHU<br>TAIPEI, 114 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 01/21/2004 |
| DELTA NETWORKS, INC.<br>186 RUEY KUANG RD, NEIHU<br>TAIPEI, 114 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 01/21/2004 |
| DENSO INTERNATIONAL<br>24777 DENSO DR.<br>SOUTHFIELD, MI 48033 | LICENSE AGREEMENT<br>DATED 11/11/2003 |
| DENSO WAVE INCORPORATED<br>1-1, SHOWA-CHO, KARIYA-SHI<br>AICHI-KEN, 448-8661 JAPAN | SOFTWARE LICENSE AGREEMENT<br>DATED 03/20/2003 |
| DESIGN GATEWAY<br>33 SNC TOWER, 13TH FLOOR, SOI SUKUMVIT RD. 4<br>SOI SUKUMVIT RD. 4<br>BANGKOG, 10110 THAILAND | SOURCE CODE LICENSE AGREEMENT<br>DATED 05/20/2002 |
| DETEWE AG<br>ZEUGHOFSTRASSE 1<br>BERLIN, D-10997 GERMANY | LICENSE AGREEMENT<br>DATED 10/17/2003 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                    ,          Case No.   13-10370 (MFW)
                    **Debtor**                                                      (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DETEWE AG<br>ZEUGHOFSTRASSE 1<br>BERLIN, D-10997 GERMANY | LICENSE AGREEMENT<br>DATED 06/13/2003 |
| DIAMOND MULTIMEDIA<br>2880 JUNCTION AVE.<br>SAN JOSE, CA 94134 | NON-DISCLOSURE AGREEMENT<br>DATED 01/29/1999 |
| DIAMOND MULTIMEDIA<br>2880 JUNCTION AVE.<br>SAN JOSE, CA 95134 | SOFTWARE LICENSE AGREEMENT<br>DATED 06/21/2003 |
| DIGITAL FOUNTAIN<br>600 ALABAMA ST.<br>SAN FRANCISCO, CA 94110 | LICENSE AGREEMENT<br>DATED 09/25/2000 |
| DIGITAL MEDIA SYSTEMS, INC.<br>532 MERCURY DRIVE<br>SUNNYVALE, CA 94056 | NON-DISCLOSURE AGREEMENT<br>DATED 03/13/2000 |
| DIGITAL MEDIA SYSTEMS, INC.<br>532 MERCURY DRIVE<br>SUNNYVALE, CA 94086 | LICENSE AGREEMENT<br>DATED 06/21/2003 |
| DIGITAL RECEIVER TECHNOLOGY, INC. (DRT)<br>20250 CENTURY BLVD.<br>GERMANTOWN, MD 20874 | SOFTWARE LICENSE AGREEMENT<br>DATED 07/29/2002 |

B6G (Official Form 6G) (12/07) – Cont.

In re  **Conexant, Inc.**                                    ,        Case No.   **13-10370 (MFW)**
                   **Debtor**                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DIGITAL VIDEO COMMUNICATIONS<br>500 WEST CUMMINGS PARK, SUITE 2000<br>WOBURN, MA 01801 | NON-DISCLOSURE AGREEMENT<br>DATED 11/04/1999 |
| DIVIO INC.<br>441 DEGUIGNE DRIVE<br>SUNNYVALE, CA 94040 | SOFTWARE LICENSE AGREEMENT<br>DATED 03/24/2003 |
| DOCTOR DESIGN, INC.<br>10505 SORRENTO VALLEY ROAD<br>SAN DIEGO, CA 92121 | NON-DISCLOSURE AGREEMENT<br>DATED 02/09/2000 |
| DOLBY LABORATORIES LICENSING CORP.<br>100 POTRERO AVENUE<br>SAN FRANCISCO, CA 94103-4813 | LICENSE AGREEMENT<br>DATED 03/14/2003 |
| DOLBY LABORATORIES LICENSING CORP.<br>100 POTRERO AVENUE<br>SAN FRANCISCO, CA 94103-4813 | LICENSE AGREEMENT<br>DATED 03/14/2003 |
| DOMEX TECHNOLOGY CORPORATION<br>NO. 6, HSIN ANN RD., HSINCHU SCIENCE PARK<br>HSINCHU,, TAIWAN, PROVINCE OF CHINA | NON-DISCLOSURE AGREEMENT<br>DATED 08/12/1999 |
| DONGYANG DATA SYSTEM CO., LTD.<br>10F, DONG-A HITES B/D 10F, #449-1 SANG1-<br>DONG WONMI-GU<br>BUCHEON-CITY, KYUNGGI-DO, KOREA,<br>REPUBLIC OF | LICENSE AGREEMENT<br>DATED 02/21/2002 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                    ,          Case No.   13-10370 (MFW)
                    **Debtor**                                                           (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DOWON TELECOM (F/K/A A C N TECHNOLOGIES, INC.) 13F, NARRAY B/D, 719-1, YUKSAM-2DONG KANGNAMGU, SEOUL, KOREA, REPUBLIC OF | NON-EXCLUSIVE TECHNOLOGY LICENSE AGREEMENT DATED 04/19/2000 |
| DPAC TECHNOLOGIES-SYSTEM DESIGN GROUP (F/K/A PRODUCTIVITY ENHANCEMENT PRODUCTS, INC. (PEP)) 26072 MERIT CIRCLE, #110 LAGUNA HILLS, CA 92653 | NON-EXCLUSIVE TECHNOLOGY LICENSE AGREEMENT DATED 03/01/2000 |
| DPS, INC. 70 VALLEYWOOD DRIVE MARKHAM, ON M5H3B6 CANADA | NON-DISCLOSURE AGREEMENT DATED 03/24/1999 |
| DRAGONWAVE INC. 600-411 LEGGET DRIVE KANATA, ON K2K 3C9 CANADA | LICENSE AGREEMENT DATED 06/26/2001 |
| DRAPER LAB ( CHARLES STARK) 555 TECHNOLOGY SQUARE CAMBRIDGE, MA 02139 | SOURCE CODE LICENSE DATED 02/21/2002 |
| DRAPER LAB (CHARLES STARK) 555 TECHNOLOGY SQUARE CAMBRIDGE, MA 02139 | OBJECT CODE LICENSE DATED 02/21/2002 |
| DRAYTEK 7F-3, NO. 3 LANE 99, PUDING ROAD HSIN-CHU, 300 R.O.C. TAIWAN, PROVINCE OF CHINA | NON-EXCLUSIVE TECHNOLOGY LICENSE AGREEMENT DATED 11/11/2002 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                              ,        Case No.   13-10370 (MFW)
                          Debtor                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DRESEARCH DIGITAL MEDICAL SYSTEM OTTO-SCHMIRGAL STR. 3 BERLIN, 10319 GERMANY | NON-DISCLOSURE AGREEMENT DATED 08/30/1999 |
| DSI TECHNOLOGY ESCROW SERVICES 2100 NORCROSS PARKWAY, SUITE 150 NORCROSS, GA 30071 | PREFERRED ESCROW ACCT FOR XANBOO SOURCE CODE DATED 09/11/2001 |
| DSI TECHNOLOGY ESCROW SERVICES 2100 NORCROSS PARKWAY, SUITE 150 NORCROSS, GA 30071 | MASTER PREFERRED ESCROW DATED 05/28/2002 |
| DSP GROUP 2855 KIFER ROAD, SUITE 220 SUITE 220 SANTA CLARA, CA 95051 | LICENSE AGREEMENT DATED 08/14/2000 |
| DTS (DIGITAL TRANSMISSION SYSTEMS) 3000 NORTHWOODS PKWY, BLDG. 330 NORCROSS, GA 30071 | COMPONENT SUPPLY AGREEMENT DATED 02/17/2000 |
| DUBOIS, PAULETTE - TERMINATED 14 BIRCH DRIVE NEWMARKET, NH 03857 | CONFIDENTIAL SETTLEMENT AGREEMENT & MUTUAL RELEASE OF CLAIMS DATED 10/21/2002 |
| DV STUDIO 6 VENTURE ST. 208 IRVINE, CA 92618 | NON-DISCLOSURE AGREEMENT DATED 07/07/1998 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                    ,          Case No.   13-10370 (MFW)
                    **Debtor**                                                    (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DV STUDIO<br>6 VENTURE, SUITE 208<br>IRVINE, CA 92618 | SOFTWARE LICENSE AGREEMENT<br>DATED 06/22/2003 |
| DVTEL, INC.<br>100 BOMONT PLACE<br>TOTOWA, NJ 07512 | SOFTWARE LICENSE AGREEMENT<br>DATED 06/22/2003 |
| DXTROUS, INC.<br>4100 MOORPARK AVE., SUITE 205<br>SAN JOSE, CA 95717 | NON-DISCLOSURE AGREEMENT<br>DATED 02/02/1999 |
| DY 4 SYSTEMS INC.<br>333 PALLADIUM DRIVE<br>KANATA, ON K2V1A6 CANADA | NON-DISCLOSURE AGREEMENT<br>DATED 05/05/1999 |
| DYNAVISIONS AG<br>KURFURSTENDAMM 103-104<br>BERLIN, GERMANY | NON-DISCLOSURE AGREEMENT<br>DATED 06/14/2000 |
| DYNAVISIONS AG<br>KURFURSTENDAMM 103-104<br>BERLIN, 10711 GERMANY | SOFTWARE LICENSE AGREEMENT<br>DATED 06/22/2003 |
| DYNCORP<br>C/O T & E SERVICES DIVISION, 21841-B THREE NOTCH RD.<br>LEXINGTON PARK, MD 20653 | PURCHASE ORDER TERMS & CONDITIONS & ACKNOWLEDGEMENT<br>DATED 12/05/1997 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                    ,          Case No.   13-10370 (MFW)
                        Debtor                                                    (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| E-VIDEO NETWORKS, LLLC<br>3223 ARNOLD LANE<br>NORTHBROOK, IL 60062 | NON-DISCLOSURE AGREEMENT<br>DATED 12/03/1999 |
| EASYPLUG S.A.S.<br>59, CHEMIN DU VIEUX CHENE<br>MEYLAN, F-38240 FRANCE | SOURCE CODE LICENSE AGREEMENT<br>DATED 04/29/2002 |
| EAZIX INC.<br>UNIT 901, PARK TRADE CENTRE, 1716<br>INVESTMENT DRIVE<br>MUNTINLUPA CITY, PHILIPPINES | LICENSE AGREEMENT<br>DATED 09/30/2002 |
| EAZIX, INC.<br>UNIT 301 PLAZA BLDG B, 6530 NORTHGATE<br>AVE., FILINVEST CORPORATE CITY<br>ALABANG MUNTILUPA CITY, PHILIPPINES | LICENSE AGREEMENT<br>DATED 04/09/2003 |
| EAZIX, INC.<br>UNIT 301 PLAZA B, 6530 NORTHGATE AVE.,<br>FILINVEST CORPORATE CITY, ALABANG<br>MUNTINLUPA CITY, 1770 PHILIPPINES | NON-DISCLOSURE AGREEMENT<br>DATED 11/10/2003 |
| EAZIX, INC.<br>UNIT 301 PLAZA BLDG B, 6530 NORTHGATE<br>AVE., FILINVEST CORPORATE CITY<br>ALABANG MUNTILUPA CITY, PHILIPPINES | LICENSE AGREEMENT<br>DATED 01/21/2004 |
| EAZIX, INC.<br>UNIT 301 PLAZA BLDG B, 6530 NORTHGATE<br>AVE., FILINVEST CORPORATE CITY<br>ALABANG MUNTILUPA CITY, PHILIPPINES | SOFTWARE LICENSE AGREEMENT<br>DATED 03/29/2004 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **Conexant, Inc.**                                                    ,                    Case No.   **13-10370 (MFW)**
                              **Debtor**                                                                                    **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EAZIX, INC.<br>UNIT 301, PLAZA B, 6530 NORTHGATE AVE.<br>ALABANG, 1770 PHILIPPINES | LICENSE AGREEMENT<br>DATED 09/20/2004 |
| ECI TELECOM LTD.<br>30 HASIVIM STREET<br>PETACH TIKVAH, 4951169 ISRAEL | DEVELOPMENT COOPERATION AND SUPPLY AGREEMENT<br>DATED 10/04/2004 |
| EDGE TECHNOLOGIES, INC.<br>3701 PENDER DRIVE, SUITE 150<br>FAIRFAX, VA 22030 | LICENSE AGREEMENT<br>DATED 01/09/2002 |
| EFFICIENT<br>5200 GREAT AMERICA PARKWAY<br>SANTA CLARA, CA 95054 | LICENSE TO EFFICIENT<br>DATED 04/19/2001 |
| EGYPTIAN TELEPHONE EQUIPMENT CO.<br>CORNICHE EL-NILE<br>MAASARA<br>HELWAN, CAIRO, 11473 EGYPT | NON-EXCLUSIVE TECHNOLOGY LICENSE AGREEMENT<br>DATED 11/04/2003 |
| EICON NETWORKS CORP.<br>9800 CAVENDISH BLVD.<br>MONTREAL, QC CANADA | LICENSE AGREEMENT<br>DATED 04/16/2001 |
| EKAHAU<br>TOMMINSAARENLANTARI 3<br>HELSINKI, 100 FINLAND | SOFTWARE LICENSE AGREEMENT<br>DATED 11/20/2003 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                         ,          Case No.   13-10370 (MFW)
                    **Debtor**                                                      **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EKAHAU. TAMMASAARENLAITURI 3 HELSINKI, 180 FINLAND | SOFTWARE LICENSE AGREEMENT DATED 12/19/2003 |
| ELANTEC SEMICONDUCTOR INC. C/O INTERSIL, 1001 MURPHY RANCH ROAD MILPITAS, CA 95035 | LICENSE AGREEMENT DATED 05/14/2002 |
| ELANTEC SEMICONDUCTOR, INC. C/O FENWICK & WEST, TWO PALO ALTO SQUARE PALO ALTO, CA 94306 | JOINT DEFENSE AND CONFIDENTIALITY AGREEMENT DATED 03/10/2002 |
| ELANTIC SEMICONDUCTOR, INC. C/O INTERSIL, 1001 MURPHY RANCH ROAD MILPITAS, CA 95035 | MEMORANDUM OF UNDERSTANDING DATED 05/13/2003 |
| ELECTRONIC LABORATORIES (LEG)-SWISS FEDERAL INSTITUTE OF TECHNOLOGY (EPFL) CH 1015 LAUSANNE, SWITZERLAND | NON-DISCLOSURE AGREEMENT DATED 04/10/2000 |
| ELECTRONIC-DESIGN GMBH DETMOLD STR. 2 MUNCHEN, 80935 GERMANY | SOFTWARE LICENSE AGREEMENT DATED 03/24/2003 |
| ELESYS, INC. 568 WEDDELL DR. SUITE 8 SUNNYVALE, CA 94089 | NON-DISCLOSURE AGREEMENT DATED 01/20/2000 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                          ,          Case No.   13-10370 (MFW)
                    **Debtor**                                                                    **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ELEXIS<br>142 TERRACE ROAD<br>BAYPORT, NY 11705 | NON-DISCLOSURE AGREEMENT<br>DATED 12/01/1999 |
| ELINA ELEC-ENG LTD.<br>25 HALEHI STREET<br>BNEI-BRAK, 51200 ISRAEL | SOFTWARE LICENSE AGREEMENT<br>DATED 03/24/2003 |
| ELYSIUM BROADBAND INC.<br>25 KINNEAR COURT, UNIT #3<br>RICHMOND HILL, ON L4B1H9 CANADA | SOFTWARE LICENSE AGREEMENT<br>DATED 03/25/2003 |
| EMC CORPORATION<br>80 SOUTH STREET<br>HOPKINGTON, MA 01748 | LICENSE AGREEMENT<br>DATED 02/21/2002 |
| EMTAC TECHNOLOGIES CORP.<br>1F, NO. 22, INDUSTRY EAST 9 ROAD, SCIENCE-BASED INDUSTRIAL PARK<br>HSINCHU, 300 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 08/18/1999 |
| EMUZED<br>46750 LAKE VIEW BLVD.<br>FREMONT, CA 94538 | SOFTWARE LICENSE AGREEMENT<br>DATED 03/25/2003 |
| ENERTEC<br>185 AVENUE DE GENERAL DE GUALLE<br>CLANART, 92163 FRANCE | NON-DISCLOSURE AGREEMENT<br>DATED 11/25/1999 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                    ,          Case No.   13-10370 (MFW)
                  **Debtor**                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ENERTEC<br>185 AVENUE DE GENERAL DE GAULLE<br>CLAMART, 92143 FRANCE | SOFTWARE LICENSE AGREEMENT<br>DATED 03/25/2003 |
| ENERTEC<br>185 AVENUE DE GENERAL DE GAULLE<br>CLAMART, 92143 FRANCE | SOFTWARE LICENSE AGREEMENT<br>DATED 06/22/2003 |
| ENFINET MEDIA CORP.<br>9420 RESEARCH BLVD., SUITE 2330<br>AUSTIN, TX 78759 | NON-DISCLOSURE AGREEMENT<br>DATED 06/26/2000 |
| ENFORA<br>661 E. 18TH STREET<br>PLANO, TX 75019 | SOFTWARE LICENSE AGREEMENT<br>DATED 01/21/2004 |
| ENREACH TECHNOLOGY<br>2130 GOLD STREET, SUITE 200<br>SAN JOSE, CA 95002 | NON-DISCLOSURE AGREEMENT<br>DATED 08/14/2000 |
| ENREACH TECHNOLOGY<br>2130 GOLD STREET<br>SUITE 200<br>SAN JOSE, CA 95134 | SOFTWARE LICENSE AGREEMENT<br>DATED 06/22/2003 |
| ENREACH, INC.<br>1900 MCARTHY BLVD., SUITE 106<br>MILPITAS, CA 95035 | MEMORANDUM OF UNDERSTANDING<br>DATED 03/14/2003 |

B6G (Official Form 6G) (12/07) – Cont.

In re  Conexant, Inc.                                    ,        Case No.  13-10370 (MFW)
               Debtor                                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ENREACH, INC.<br>1900 MCARTHY BLVD., SUITE 106<br>MILPITAS, CA 95035 | DISTRIBUTIONS SALES REP. AGREEMENT<br>DATED 03/19/2003 |
| ENSONIQ CORP.<br>155 GREAT VALLEY PARKWAY<br>MALVERN, PA 19355 | SOFTWARE LICENSE AGREEMENT<br>DATED 06/22/2003 |
| ENTERPRISE IG CONTRACT<br>11-33 ST JOHN STREET<br>LONDON, EC1M 4AA UNITED KINGDOM | CONTRACT AGREEMENT<br>DATED 08/27/2002 |
| ENTERTAINMENT BOULEVARD, INC.<br>12910 CULVER BOULEVARD, SUITE I<br>LOS ANGELES, CA 90066 | MARKETING & DISTRIBUTION LICENSE<br>DATED 06/01/2000 |
| ENVISION SYSTEMS, INC.<br>1650 ZANKER RD., SUITE 126<br>SAN JOSE, CA 95112 | NON-DISCLOSURE AGREEMENT<br>DATED 04/03/2000 |
| EQUATOR TECHNOLOGIES, INC.<br>1300 WHITE OAKS ROAD<br>CAMPBELL, CA 95008 | TOOLKIT AGREEMENT<br>DATED 05/13/2004 |
| ERICSSON<br>DATALINJEN 4<br>KINKOPING, 58112 SWEDEN | LICENSE AGREEMENT<br>DATED 09/07/1999 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                    ,        Case No.   13-10370 (MFW)
                    **Debtor**                                                  **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ERICSSON TELECOM AB<br>S-126 25<br>STOCKHOLM, SWEDEN | SL AGREEMENT<br>DATED 09/24/2002 |
| ERICSSON VPA<br>TELEFONVAGEN 30<br>STOCKHOLM, SE-126 25 SWEDEN | AGREEMENT<br>DATED 07/26/2002 |
| ERON TECHNOLOGY<br>DAERUNG TECHNOTOWN II, 569-21, KASAN-DONG, KUMCHEN-KU<br>SEOUL, KOREA, REPUBLIC OF | LICENSE AGREEMENT<br>DATED 01/16/2002 |
| ERON TECHNOLOGY<br>DAERUNG TECHNOTOWN II, 569-21, KASAN-DONG, KUMCHEN-KU<br>SEOUL, KOREA, REPUBLIC OF | SOFTWARE LICENSE AGREEMENT<br>DATED 01/16/2002 |
| ERVIN PUBLICATIONS<br>1802 TRUDEAN WAY<br>SAN JOSE, CA 95132 | NON-DISCLOSURE AGREEMENT<br>DATED 01/13/1999 |
| ESP, INC.<br>11450 TECHNOLOGY CIRCLE<br>DULUTH, GA 30097 | SOFTWARE LICENSE AGREEMENT<br>DATED 03/25/2003 |
| ESSETEL, INC.<br>SPECIALTY CONSTRUCTION CENTER SF 1290, DUNSAN-DONG, SEO-KU<br>DAEJEON, 302-830 KOREA, REPUBLIC OF | LICENSE AGREEMENT<br>DATED 03/07/2002 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                                    ,                    Case No.   13-10370 (MFW)
                          **Debtor**                                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ETRI<br>161 GAJEONG-DONG, YUSEONG-GU<br>DAEJEON, 305-350 KOREA, REPUBLIC OF | LICENSE AGREEMENT<br>DATED 11/19/2003 |
| EUMITCOM<br>2F-3, NO. 9, CHAN YEH 1ST RD., SCIENCE<br>BASED IND. PARK<br>HSINCHU CITY, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 09/30/1999 |
| EUMITCOM<br>2F-3, NO. 9, CHAN YEH 1ST RD., SCIENCE<br>BASED IND. PARK<br>HSINCHU CITY, TAIWAN, PROVINCE OF CHINA | SOURCE CODE LICENSE AGREEMENT<br>DATED 09/30/1999 |
| EUROPOP AG<br>FURSTENWALL 99<br>DUSSELDORF, D-40217 GERMANY | LICENSE AGREEMENT<br>DATED 02/09/2000 |
| EXADIGM INC.<br>1451 EDINGER AVE., SUITE F<br>SANTA ANA, CA 92705 | LICENSE AGREEMENT<br>DATED 01/29/2004 |
| EXATEL BROADCAST SYSTEMS, INC.<br>111 SOUTH BEDFORD STREET<br>BURLINGTON, MA 01803 | SOFTWARE LICENSE AGREEMENT<br>DATED 03/25/2003 |
| EXAVERA TECHNOLOGIES<br>195 NEW HAMPSHIRE AVENUE<br>PORTSMOUTH, NH 03801 | NON-DISCLOSURE AGREEMENT<br>DATED 01/13/2004 |

B6G (Official Form 6G) (12/07) – Cont.

In re  **Conexant, Inc.**                                          ,                    Case No.   **13-10370 (MFW)**
                  **Debtor**                                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| EXAVERA TECHNOLOGIES INCORPORATED<br>195 NEW HAMPSHIRE AVENUE, SUITE 155<br>PORTSMOUTH, NH 03801 | LICENSE AGREEMENT<br>DATED 02/18/2004 |
| EXCEL MICROSYSTEMS<br>57-81 WOODLANDS STREET 81ST<br>730808 SINGAPORE | NON-DISCLOSURE AGREEMENT<br>DATED 06/21/2001 |
| EXS INC.<br>1052 SIERA DRIVE<br>MENLO PARK, CA 94025-6638 | NON-DISCLOSURE AGREEMENT<br>DATED 03/01/2004 |
| EXTENDED SYSTEMS<br>7 EAST BEALL<br>BOZEMAN, MT 59715 | SOFTWARE LICENSE AGREEMENT<br>DATED 04/29/2002 |
| FAIRCHILD SEMICONDUCTOR CORPORATION<br>82 RUNNING HILL RD.<br>S. PORTLAND, ME 04106 | LICENSE AGREEMENT<br>DATED 04/30/2001 |
| FARALLON COMMUNICATIONS,<br>14285 MIDWAY ROAD<br>ADDISON, TX 75001-3622 | LICENSE AGREEMENT<br>DATED 08/12/1999 |
| FAROUDJA LABORATORIES, INC.<br>750 PALOMAR AVENUE<br>SUNNYVALE, CA 94085 | NON-DISCLOSURE AGREEMENT<br>DATED 03/07/2000 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                              ,          Case No.   13-10370 (MFW)
                    **Debtor**                                                                    **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FAST MULTIMEDIA AG<br>RUDESHEIMER STR 11-13<br>MUNICH, GERMANY | NON-DISCLOSURE AGREEMENT<br>DATED 11/02/1999 |
| FAST MULTIMEDIA AG<br>RUDESHEIMER STR. 11-13<br>MUNICH, 80686 GERMANY | SOFTWARE LICENSE AGREEMENT<br>DATED 06/22/2003 |
| FEDERAL EXPRESS<br>942 SOUTH SHADY GROVE ROAD<br>MEMPHIS, TN 38120 | INSIGHT AGREEMENT<br>DATED 07/10/2002 |
| FEDTECH COMMUNICATION CO., LTD<br>RM 3, F1 6, 112 SEC 2, CHUNG SHAN N. ROAD<br>TAIPEI, TAIWAN, PROVINCE OF CHINA | MEMORANDUM OF UNDERSTANDING<br>DATED 05/30/2001 |
| FI WIN, INC.<br>8F, NO 10 PROSPERITY RD. 1, SCIENCE BASED<br>INDUSTRIAL PARK<br>HSIN CHU, 300 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 04/29/2003 |
| FI WIN, INC.<br>8F, NO 10 PROSPERITY RD. 1, SCIENCE BASED<br>INDUSTRIAL PARK<br>HSIN CHU, 300 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 04/29/2003 |
| FI WIN, INC.<br>8F, NO 10 PROSPERITY RD. 1, SCIENCE BASED<br>INDUSTRIAL PARK<br>HSIN CHU, 300 TAIWAN, PROVINCE OF CHINA | SOFTWARE LICENSE AGREEMENT<br>DATED 06/25/2003 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                              ,          Case No.   13-10370 (MFW)
                    **Debtor**                                                                    **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FI WIN, INC.<br>8F, NO 10 PROSPERITY RD. 1, SCIENCE BASED INDUSTRIAL PARK<br>HSIN CHU, 300 TAIWAN, PROVINCE OF CHINA | SOFTWARE LICENSE AGREEMENT<br>DATED 06/25/2003 |
| FIBER LOGIC COMMUNICATIONS<br>5F-3, NO.9, PROSPERITY ROAD 1, SCIENCE BASED IND. PARK<br>HSINCHU, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 06/14/2002 |
| FILANET CORPORATION<br>755 NORTH PASTORIA<br>SUNNYVALE, CA 95085 | LICENSE AGREEMENT<br>DATED 09/25/2001 |
| FINEDIGITAL, INC.<br>4TH FL BORNI BLDG. 661, DEUNGCHON DONG KANGSEO KU<br>SEOUL, 157-033 KOREA, REPUBLIC OF | SOURCE CODE LICENSE AGREEMENT<br>DATED 07/25/2001 |
| FIREBRAND COMMUNICATIONS LTD.<br>17/F LUCKY BUILDING, 39 WELLINGTON STREET, CENTRAL<br>39 WELLINGTON STREET, CENTRAL<br>HONG KONG, CHINA | RETAINER AGREEMENT<br>DATED 06/06/2000 |
| FIRST INTERNATIONAL COMPUTER INC.<br>NO. 300, YANG GUANG ST., NEIHU<br>TAIPEI, 114 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 11/06/2002 |
| FIRST INTERNATIONAL COMPUTER INC.<br>NO. 300, YANG GUANG ST., NEIHU<br>TAIPEI, 114 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 11/06/2002 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **Conexant, Inc.**                                    ,          Case No.   **13-10370 (MFW)**
                          **Debtor**                                                           **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FIRST INTERNATIONAL COMPUTER INC. NO. 300, YANG GUANG ST., NEIHU TAIPEI, 114 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 11/06/2002 |
| FIRST INTERNATIONAL COMPUTER INC. NO. 300, YANG GUANG ST., NEIHU TAIPEI, 114 TAIWAN, PROVINCE OF CHINA | SOFTWARE LICENSE AGREEMENT DATED 11/06/2002 |
| FIRST INTERNATIONAL COMPUTER, INC. NO. 300, YANG GUANG ST., NEIHU TAIPEI, 114 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 01/14/2003 |
| FIRST INTERNATIONAL COMPUTER, INC. NO. 300, YANG GUANG ST., NEIHU TAIPEI, 114 TAIWAN, PROVINCE OF CHINA | SOFTWARE DISTRIBUTION LICENSE DATED 01/14/2003 |
| FIRST VIRTUAL CORPORATION (FVC) 3333 OCTAVIUS DRIVE, SUITE B SANTA CLARA, CA 95054 | LICENSE AGREEMENT DATED 02/25/1994 |
| FIWIN INC. 8F, NO 10 PROSPERITY RD. 1, SCIENCE BASED INDUSTRIAL PARK HSIN CHU, 300 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 02/18/2004 |
| FIWIN INC. 8F, NO 10 PROSPERITY RD. 1, SCIENCE BASED INDUSTRIAL PARK HSIN CHU, 300 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 02/18/2004 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                    ,          Case No.   13-10370 (MFW)
_____              _____
                    Debtor                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FIWIN, INC.<br>8F, NO 10 PROSPERITY RD. 1, SCIENCE BASED INDUSTRIAL PARK<br>HSIN CHU, 300 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 03/17/2004 |
| FLEXION SYSTEMS<br>650 TOWNSEND ST.<br>SAN FRANCISCO, CA 94103 | NON-DISCLOSURE AGREEMENT<br>DATED 05/17/2000 |
| FLEXTRONICS<br>2090 FORTUNE DRIVE<br>SAN JOSE, CA 95137 | NON-DISCLOSURE AGREEMENT<br>DATED 10/01/2003 |
| FLEXTRONICS INTERNATIONAL LTD.<br>11 UBI RD 1 #07-01/02 MEIBAN INDUSTRIAL BLDG<br>408723 SINGAPORE | LICENSE AGREEMENT<br>DATED 11/26/2001 |
| FLORIDA INSTITUTE OF TECHNOLOGY<br>150 W. UNIVERSITY BLVD.<br>MELBOURNE, FL 32901 | MEMBERSHIP AGREEMENT<br>DATED 05/27/2003 |
| FONG KAI IND. CO., LTD.<br>KEF-3, NO. 13, WU-CHUAN 1ST RD., HSIN CHUNG CITY<br>TAIPEI, TAIWAN, PROVINCE OF CHINA | NON-DISCLOSURE AGREEMENT<br>DATED 08/24/1999 |
| FORESYTE TECHNOLOGIES, INC. /AIRVAST TECHNOLOGY, INC.<br>9672 VIA EXCELENCIA, #201<br>SAN DIEGO, CA 92126 | SOURCE CODE LICENSE AGREEMENT<br>DATED 09/07/2001 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                          ,          Case No.   13-10370 (MFW)
                        Debtor                                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FORESYTE TECHNOLOGIES, INC./AIRVAST TECHNOLOGY, INC. 9672 VIA EXCELENCIA, #201 SAN DIEGO, CA 92126 | LICENSE AGREEMENT DATED 04/01/2002 |
| FORESYTE TECHNOLOGIES, INC.; AIRVAST TECHNOLOGY, INC. 4F-1, NO. 1, LN 21, HSIN-HUA RD., KUEISHAN INDUSTRIAL PARK TAOYUAN, TAIWAN, PROVINCE OF CHINA | SOFTWARE LICENSE AGREEMENT DATED 06/17/2003 |
| FORESYTE TECHNOLOGIES, INC.;/AIRVAST TECHNOLOGY, INC. 9672 VIA EXCELENCIA, #201 SAN DIEGO, CA 92126 | LICENSE AGREEMENT DATED 09/07/2001 |
| FORESYTE TECHNOLOGIES/AIRVAST TECHNOLOGY 4F-1, NO. 1, LN 21, HSIN-HUA RD., KUEISHAN INDUSTRIAL PARK TAOYUAN, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 02/26/2003 |
| FOX WIRELESS COMMUNICATION CO., LTD 2F, NO. 174, MING-ZU RD., CHUNG-LI TAOYUAN, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 03/27/2002 |
| FOX WIRELESS COMMUNICATION CO., LTD 2F, NO. 174, MING-ZU RD., CHUNG-LI TAOYUAN, TAIWAN, PROVINCE OF CHINA | SOFTWARE LICENSE AGREEMENT DATED 03/27/2002 |
| FOXCONN ELECTRONICS INC. 6122 KATELLA AVE. CYPRESS, CA 90630 | LICENSE AGREEMENT DATED 06/18/2003 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **Conexant, Inc.**                                        ,        Case No.   **13-10370 (MFW)**
                          **Debtor**                                                                   **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FOXLINK INTERNATIONAL<br>925 W. LAMBERT RD. SUITE C<br>BREA, CA 92821 | LICENSE AGREEMENT<br>DATED 08/21/2003 |
| FOXLINK INTERNATIONAL INC.<br>925 W. LAMBERT RD. SUITE C<br>BREA, CA 92821 | LICENSE AGREEMENT<br>DATED 06/11/2003 |
| FOXLINK INTERNATIONAL, INC.<br>925 W. LAMBERT RD. SUITE C<br>BREA, CA 92821 | LICENSE AGREEMENT<br>DATED 02/19/2003 |
| FOXLINK INTERNATIONAL, INC.<br>925 W. LAMBERT RD. SUITE C<br>BREA, CA 92821 | LICENSE AGREEMENT<br>DATED 05/15/2003 |
| FOXLINK INTERNATIONAL, INC.<br>925 W. LAMBERT RD. SUITE C<br>BREA, CA 92821 | SOFTWARE LICENSE AGREEMENT<br>DATED 05/15/2003 |
| FRACTUS S.A.<br>ALCALDE BARNILS 64-68, TESTA C-3<br>SANT CUGAT DEL VALLES, 08190 SPAIN | NON-DISCLOSURE AGREEMENT<br>DATED 04/06/2004 |
| FREESYSTEMS PTE LTD.<br>28 AYER RAJAH CRESCENT #02-01A<br>SINGAPORE | NON-DISCLOSURE AGREEMENT<br>DATED 06/20/2001 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                    ,         Case No.   13-10370 (MFW)
                    Debtor                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FTC: FULLERTON TECHNOLOGY CORPORATION<br>1F, NO. 14, LANE 235, PAO-CHIAO RD.<br>HSIN TSIEN CITY<br>TAIPEI HSIEN, TAIWAN, CHINA | REP AGREEMENT<br>DATED 03/17/2003 |
| FTD SOLUTIONS<br>#159 KAMPONG AMPAT, #06-03 KA PLACE<br>368328 SINGAPORE | SOFTWARE LICENSE AGREEMENT<br>DATED 03/25/2003 |
| FUJIAN KINGCHESS ELECTRONICS<br>233 RONGXI ROAD, FUDJING<br>FUJIAN, 350300 CHINA | NON-DISCLOSURE AGREEMENT<br>DATED 11/22/1999 |
| FUJIAN STAR-NET<br>22# BUILDING, STAR-NET SCIENCE  PLAZA,<br>JUYUANZHOU, NO. 178, JINSHAN ROAD<br>FUZHOU, FUJIAN, CHINA | APPLICATION PACKAGE AMENDMENT<br>DATED 05/05/2005 |
| FUJIAN START NETWORK TECHNOLOGY CO., LTD.<br>START SCIENCE PLAZA, FUER INDUSTRIAL ZONE<br>FUER INDUSTRIAL ZONE<br>FUJIAN, 35002 CHINA | SOURCE CODE LICENSE AGREEMENT<br>DATED 04/08/2002 |
| FUJITSU DEVICES INC.<br>OSAKI WEST BUILDING, 2-8-8, OSAKI, SHIMAGAGWA-KU<br>TOKYO, 141-8583 JAPAN | NON-DISCLOSURE AGREEMENT<br>DATED 10/02/2003 |
| FUJITSU LIMITED<br>COMMUNICATIONS SYSTEMS GROUP, 4-1-1 KAMIODANAKA NAKAHARA-KU<br>KAWASAKI, 211 JAPAN | NON-DISCLOSURE AGREEMENT<br>DATED 07/17/1998 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                    ,        Case No.   13-10370 (MFW)
                    Debtor                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FUJITSU MEDIA DEVICES LIMITED SHIN-YOKOHAMA 2-13-12, KOHOKU-KU, YOKOHAMA KANAGAWA, 222-0033 JAPAN | SOFTWARE LICENSE AGREEMENT DATED 09/21/2001 |
| FUJITSU MEDIA DEVICES LIMITED SHIN-YOKOHAMA 2-13-12, KOHOKU-KU, YOKOHAMA KANAGAWA, 222-0033 JAPAN | SOFTWARE LICENSE AGREEMENT DATED 08/14/2003 |
| FUJITSU MEDIA DEVICES LIMITED SHIN-YOKOHAMA 2-13-12, KOHOKU-KU, YOKOHAMA KANAGAWA, 222-0033 JAPAN | LICENSE AGREEMENT DATED 08/21/2003 |
| FUJITSU MEDIA DEVICES LTD SHIN-YOKOHAMA 2-13-12, KOHOKU-KU, YOKOHAMA KANAGAWA, 222-0034 JAPAN | MEMORANDUM OF AGREEMENT DATED 05/25/2001 |
| FUJITSU MEDIA DEVICES LTD SHIN-YOKOHAMA 2-13-12, KOHOKU-KU, YOKOHAMA KANAGAWA, 222-0034 JAPAN | LICENSE AGREEMENT DATED 07/10/2001 |
| FUJITSU MEDIA DEVICES LTD. SHIN-YOKOHAMA 2-13-12, KOHOKU-KU, YOKOHAMA KANAGAWA, 222-0039 JAPAN | LICENSE AGREEMENT DATED 08/26/2003 |
| FUJITSU PC CORPORATION 5200 PATRICK HENRY DRIVE SANTA CLARA, CA 95054 | SOFTWARE LICENSE AGREEMENT DATED 09/11/2002 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **Conexant, Inc.**                                                    ,          Case No.   **13-10370 (MFW)**
                              **Debtor**                                                                    **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FUJITSU SIEMENS COMPUTERS GMBH OTTO-HAHN-RING 6 MUNICH, D-81739 GERMANY | LICENSE AGREEMENT DATED 11/13/2003 |
| FUJITSU-SIEMENS COMPUTERS BUERGEMEISTER ULRICH STR. 100 AUGSBURG, 86199 GERMANY | LICENSE AGREEMENT DATED 03/15/2004 |
| FULLWAVE TECHNOLOGY CO. LTD 7F-6, NO. 26 TAI YUAN ST., TUBER CITY HSIN-CHU, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 02/19/2003 |
| FULLWAVE TECHNOLOGY CO. LTD 7F-6, NO. 26 TAI YUAN ST., TUBER CITY HSIN-CHU, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 02/19/2003 |
| FULLWAVE TECHNOLOGY CO. LTD 7F-6, NO. 26 TAI YUAN ST., TUBER CITY HSIN-CHU, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 02/19/2003 |
| FULLWAVE TECHNOLOGY CO. LTD 7F-6, NO. 26 TAI YUAN ST., TUBER CITY HSIN-CHU, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 02/19/2003 |
| FULLWAVE TECHNOLOGY CO. LTD 7F-6, NO. 26 TAI YUAN ST., TUBER CITY HSIN-CHU, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 02/19/2003 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                      ,                     Case No.   13-10370 (MFW)
                        Debtor                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FULLWAVE TECHNOLOGY CO. LTD 7F-6, NO. 26 TAI YUAN ST., TUBER CITY HSIN-CHU, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 02/19/2003 |
| FULLWAVE TECHNOLOGY CO. LTD 7F-6, NO. 26 TAI YUAN ST., TUBER CITY HSIN-CHU, TAIWAN, PROVINCE OF CHINA | SOURCE CODE LICENSE AGREEMENT DATED 02/19/2003 |
| FULLWAVE TECHNOLOGY CO., LTD 7F-6, NO. 26 TAI YUAN ST., TUBER CITY HSIN-CHU, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 06/27/2003 |
| FUNAI ELECTRIC CO. LTD 7-7-1 NAKAGAITO OSAKA, DAITO, JAPAN | LICENSE AGREEMENT DATED 06/14/2000 |
| FUNAI ELECTRIC CO. LTD. 7-1, 7-CHOME, NAKAGAITO, DAITO OSAKA, 574-0013 JAPAN | NON-DISCLOSURE AGREEMENT DATED 07/10/2000 |
| FUNAI ELECTRIC CO., LTD. 7-1, 7-CHOME, NAKAGAITO, DAITO OSAKA, 574-0013 JAPAN | NON-DISCLOSURE AGREEMENT DATED 06/22/2000 |
| FUSION IN TECH CO. 7209 DONG-IL TECHNO TWON 7TH, 823 KWANYANG2-DONG, DONG AHN-GU 823 KWANYANG2-DONG, DONG AHN-GU AMYANG, KYONGGI-DO, KOREA, REPUBLIC OF | SOFTWARE LICENSE AGREEMENT DATED 03/24/2003 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                      ,          Case No.   13-10370 (MFW)
                     Debtor                                                        (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FUZHOU FLY-LINK COMMUNICATIONS CO. LTD. (PRISM) JINZHOU NORTH ROAD 7# FUZHOU, FUJIAN, CHINA | AGREEMENT DATED 03/28/2005 |
| FVC.COM 3393 OCTAVIUS DRIVE SANTA CLARA, CA 95054 | NON-DISCLOSURE AGREEMENT DATED 01/27/2000 |
| GALLANTRY TECHNOLOGIES, INC. 3004 SCOTT BLVD. SANTA CLARA, CA 95054 | NON-DISCLOSURE AGREEMENT DATED 10/29/2003 |
| GARFIELD MICROELECTRONICS LTD. NORFOLK HOUSE, HERRIARD BUSINESS PARK, HERRIARD BASINGSTOKE, HAMPSHIRE, RG25 2PN UNITED KINGDOM | SUPPORT CONTRACT DATED 04/23/1999 |
| GARNET SYSTEM INC. 542, DOGOK-DONG, GANGAM-GU SEOUL, KOREA, REPUBLIC OF | SOFTWARE LICENSE AGREEMENT DATED 11/12/2002 |
| GARNET SYSTEMS CO., LTD MYUNGSUNG BLDG. 545-7, DOGOK-DONG, KANGNAM-GU SEOUL, KOREA, REPUBLIC OF | LICENSE AGREEMENT DATED 05/15/2002 |
| GARNET SYSTEMS CO., LTD MYUNGSUNG BLDG. 545-7, DOGOK-DONG, KANGNAM-GU SEOUL, KOREA, REPUBLIC OF | LICENSE AGREEMENT DATED 05/15/2002 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                   ,          Case No.   13-10370 (MFW)
                    Debtor                                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GARNET SYSTEMS CO., LTD<br>MYUNGSUNG BLDG. 545-7, DOGOK-DONG, KANGNAM-GU<br>SEOUL, KOREA, REPUBLIC OF | LICENSE AGREEMENT<br>DATED 05/15/2002 |
| GARNET SYSTEMS CO., LTD<br>MYUNGSUNG BLDG. 545-7, DOGOK-DONG, KANGNAM-GU<br>SEOUL, KOREA, REPUBLIC OF | LICENSE AGREEMENT<br>DATED 05/15/2002 |
| GARNET SYSTEMS CO., LTD<br>MYUNGSUNG BLDG. 545-7, DOGOK-DONG, KANGNAM-GU<br>SEOUL, KOREA, REPUBLIC OF | SOFTWARE LICENSE AGREEMENT<br>DATED 05/15/2002 |
| GDA TECHNOLOGIES, INC.<br>2071 JUNCTION AVENUE<br>SAN JOSE, CA 95131 | NON-DISCLOSURE AGREEMENT<br>DATED 04/18/2000 |
| GEMTEK<br>NO. 1 JEN AI ROAD, HSINCHU INDUSTRIAL PARK<br>HSINCHU INDUSTRIAL PARK<br>HSINCHU, 303 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 10/18/1999 |
| GEMTEK<br>NO. 1 JEN AI ROAD, HSINCHU INDUSTRIAL PARK<br>HSINCHU INDUSTRIAL PARK<br>HSINCHU, 303 TAIWAN, PROVINCE OF CHINA | SOURCE CODE LICENSE AGREEMENT<br>DATED 10/18/1999 |
| GEMTEK<br>NO. 1 JEN AI ROAD, HSINCHU INDUSTRIAL PARK<br>HSINCHU INDUSTRIAL PARK<br>HSINCHU, 303 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                    ,          Case No.   13-10370 (MFW)
                    Debtor                                                      (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GEMTEK TECHNOLOGY CO. NO. 1 JEN AI ROAD, HSINCHU INDUSTRIAL PARK, HOKOU HSINCHU, 303 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 06/10/2002 |
| GEMTEK TECHNOLOGY CO. NO. 1, JEN AI ROAD, HSINCHU INDUSTRIAL PARK, HUKUO HSIN CHU, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 06/10/2002 |
| GEMTEK TECHNOLOGY CO. LTD NO. 1 JEN AI ROAD, HSINCHU INDUSTRIAL PARK, HOKOU HSINCHU, 303 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 08/14/2003 |
| GEMTEK TECHNOLOGY CO. LTD. NO. 1 JEN AI ROAD, HSINCHU INDUSTRIAL PARK, HOKOU HSINCHU, 303 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 12/03/2002 |
| GEMTEK TECHNOLOGY CO. LTD. NO. 1 JEN AI ROAD, HSINCHU INDUSTRIAL PARK, HOKOU HSINCHU, 303 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 12/03/2002 |
| GEMTEK TECHNOLOGY CO., INC. NO. 1 JEN AI ROAD, HSINCHU INDUSTRIAL PARK, HOKOU HSINCHU, 303 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 11/11/2002 |
| GEMTEK TECHNOLOGY CO., INC. NO. 1 JEN AI ROAD, HSINCHU INDUSTRIAL PARK, HOKOU HSINCHU, 303 TAIWAN, PROVINCE OF CHINA | SOFTWARE LICENSE AGREEMENT DATED 11/11/2002 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **Conexant, Inc.**                                          ,          Case No.   **13-10370 (MFW)**
                          **Debtor**                                                                      **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GEMTEK TECHNOLOGY CO., LTD NO. 1 JEN AI ROAD, HSINCHU INDUSTRIAL PARK, HOKOU HSINCHU, 303 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 10/03/2001 |
| GEMTEK TECHNOLOGY CO., LTD NO. 1 JEN AI ROAD, HSINCHU INDUSTRIAL PARK, HOKOU HSINCHU, 303 TAIWAN, PROVINCE OF CHINA | SOFTWARE LICENSE AGREEMENT DATED 05/23/2002 |
| GEMTEK TECHNOLOGY CO., LTD. NO.1 JEN-AI ROAD, HUKOU HSINCHU, 303 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 03/09/2004 |
| GEN-WAN TECHNOLOGY CORP. 15FL-3, NO 186 JIANYI RD., JUNGHE CITY TAIPEI, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 12/19/2003 |
| GEN-WAN TECHNOLOGY CORP. 15FL-3, NO 186 JIANYI RD., JUNGHE CITY TAIPEI, TAIWAN, PROVINCE OF CHINA | SOFTWARE LICENSE AGREEMENT DATED 12/19/2003 |
| GENERAL BANDWIDTH 12303 TECHNOLOGY BLVD. AUSTIN, TX 78732 | VOIP OFFER ACCEPTANCE DATED 09/28/2001 |
| GENERAL CALIBRATION 2 MARS COURT MONTVILLE, NJ 07045 | CONTRACT DATED 12/10/2002 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **Conexant, Inc.**                                        ,           Case No.   **13-10370 (MFW)**
                    **Debtor**                                                                        **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GENERAL DYNAMICS<br>8220 E. ROOSEVELT, R7125<br>SCOTTSDALE, AZ 85257 | LICENSE AGREEMENT<br>DATED 12/20/2002 |
| GENERAL DYNAMICS<br>8220 E. ROOSEVELT, R7125<br>SCOTTSDALE, AZ 85257 | SOFTWARE LICENSE AGREEMENT<br>DATED 12/20/2002 |
| GENERAL DYNAMICS<br>1020 - 68TH AVENUE N.E.<br>CALGARY, AB T2E 8P2 CANADA | NON-DISCLOSURE AGREEMENT<br>DATED 12/18/2003 |
| GENERAL INSTRUMENT OF TAIWAN<br>1 LANE 232 BAOCHIAO RD.<br>HSINDINATAIPEI, TAIWAN, PROVINCE OF CHINA | SOURCE CODE LICENSE AGREEMENT<br>DATED 12/05/2000 |
| GENERAL RESEARCH OF ELECTRONICS INC.<br>3-12-17 MITA, MINATO-KU<br>TOKYO, 108-0073 JAPAN | NON-DISCLOSURE AGREEMENT<br>DATED 07/19/2000 |
| GENOTECH<br>9800 PAGE AVENUE<br>ST. LOUIS, MO 63132 | LICENSE AGREEMENT<br>DATED 06/16/2000 |
| GENOTECH<br>9800 PAGE AVENUE<br>ST. LOUIS, MO 63132 | SOURCE CODE LICENSE AGREEMENT<br>DATED 07/16/2000 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **Conexant, Inc.**                                        ,           Case No.   **13-10370 (MFW)**
                          **Debtor**                                                                    **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GES SINGAPORE PTE LTD<br>28 MARSILING LANE<br>SINGAPORE, 739/52 SINGAPORE | SOURCE CODE LICENSE AGREEMENT<br>DATED 04/25/2000 |
| GES SINGAPORE PTE LTD<br>28 MARSILING LANE<br>SINGAPORE, 739/52 SINGAPORE | LICENSE AGREEMENT<br>DATED 04/26/2000 |
| GEUTEBRUCK GMBH<br>IM NASSEN 5-7<br>WINDHAGEN, D53578 GERMANY | NON-DISCLOSURE AGREEMENT<br>DATED 06/30/2000 |
| GIGA-BYTE TECHNOLOGY CO., LTD<br>7F, NO. 6, BAN CHIANG RD, HSIN-TIEN<br>TAIPEI, TAIWAN, PROVINCE OF CHINA | SOFTWARE LICENSE AGREEMENT<br>DATED 09/30/2002 |
| GIGABYTE TECHNOLOGY CO. LTD.<br>F7 NO. 6, BAU CHIANG ROAD, HSIN-TIEN<br>TAIPEI HSIEN, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 02/26/2002 |
| GIGABYTE TECHNOLOGY CO. LTD.<br>F7 NO. 6, BAU CHIANG ROAD, HSIN-TIEN<br>TAIPEI HSIEN, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 02/26/2002 |
| GIGABYTE TECHNOLOGY CO. LTD.<br>F7 NO. 6, BAU CHIANG ROAD, HSIN-TIEN<br>TAIPEI HSIEN, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 02/26/2002 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                    ,          Case No.   13-10370 (MFW)
                    **Debtor**                                                      **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GIGABYTE TECHNOLOGY CO., LTD NO. 6, BAU CHIANG ROAD, HSIN-TIEN TAIPEI HSIEN, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 07/30/2002 |
| GIGABYTE TECHNOLOGY CO., LTD F7 NO. 6, BAU CHIANG ROAD, HSIN-TIEN TAIPEI HSIEN, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 11/04/2002 |
| GIGABYTE TECHNOLOGY CO., LTD NO. 6, BAU CHIANG ROAD, HSIN-TIEN TAIPEI HSIEN, TAIWAN, PROVINCE OF CHINA | SOFTWARE LICENSE AGREEMENT DATED 04/09/2003 |
| GIGABYTE TECHNOLOGY CO., LTD. 7E NO. 6, BAN CHIANG ROAD, HSIN-TIEN TAIPEI HSIEN, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 01/14/2003 |
| GLOBAL ELECTRONICS NICHIBE TIME 24 BLDG, 35 TANSU-CHO, SHINJUKU-KU TOKYO, 152-0833 JAPAN | NON-DISCLOSURE AGREEMENT DATED 02/02/2004 |
| GLOBAL ELECTRONICS CO., LTD. RM#4 SOHAN BLDG., DOGOK-DONG, KANONAM-GU DOGOK-DONG, KANONAM-GU SEOUL, KOREA, REPUBLIC OF | STOCKING REPRESENTATIVE AGREEMENT DATED 03/12/2003 |
| GLOBAL SUN 15F-1, NO. 107, SEC. 1, CHUNG-SHAN ROAD SHIN-JUANG CITY, 242 TAIWAN, PROVINCE OF CHINA | SOURCE CODE LICENSE AGREEMENT DATED 07/05/2000 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                    ,          Case No.   13-10370 (MFW)
              **Debtor**                                                        (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GLOBAL SUN TECHNOLOGY 15H-1, NO. 107, SEC. 1, CHUNG-SHAN RD HSIN-TUANG CITY, 242 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 11/20/2001 |
| GLOBAL SUN TECHNOLOGY INC 15F-1, NO. 107, SEC. 1, CHUNG-SHAN ROAD SHIN-JUANG CITY, 242 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 03/22/2001 |
| GLOBAL SUN TECHNOLOGY INC. 15-1, NO. 107, SEC. 1, CHUNG-SHAN RD., HSIN CHUANG CITY TAIPEI COUNTY, TAIWAN, PROVINCE OF CHINA | SOFTWARE LICENSE AGREEMENT DATED 11/28/2001 |
| GLOBAL SUN TECHNOLOGY INC. 16F, NO. 107, SEC. 1, CHUNG SHAN RD, SHIN JUANG CITY TAIPEI, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 05/12/2003 |
| GLOBAL SUN TECHNOLOGY INC. 16F, NO. 107, SEC. 1, CHUNG SHAN RD, SHIN JUANG CITY TAIPEI, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 05/12/2003 |
| GLOBAL SUN TECHNOLOGY INC. 16F, NO. 107, SEC. 1, CHUNG SHAN RD, SHIN JUANG CITY TAIPEI, TAIWAN, PROVINCE OF CHINA | SOFTWARE LICENSE AGREEMENT DATED 05/12/2003 |
| GLOBAL SUN TECHNOLOGY INC. 16F, NO. 107, SEC. 1, CHUNG SHAN RD, SHIN JUANG CITY TAIPEI, TAIWAN, PROVINCE OF CHINA | SOFTWARE LICENSE AGREEMENT DATED 05/12/2003 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                           ,          Case No.   13-10370 (MFW)
                        Debtor                                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GLOBAL SUN TECHNOLOGY INC.<br>NO. 281,SINHU 3RD, NEIH DISTRICT<br>TAIPEI CITY, 114 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 01/21/2004 |
| GLOBAL SUN TECHNOLOGY, INC.<br>15 FL, NO. 107, SEC. 1, CHUNG-SHAN RD, SHIN-JUENG CITY<br>TAIPEI, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 04/10/2003 |
| GLOBAL SUN TECHNOLOGY, INC.<br>15 FL, NO. 107, SEC. 1, CHUNG-SHAN RD, SHIN-JUENG CITY<br>TAIPEI, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 04/10/2003 |
| GLOBAL SUN TECHNOLOGY, INC.<br>15 FL, NO. 107, SEC. 1, CHUNG-SHAN RD, SHIN-JUENG CITY<br>TAIPEI, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 04/10/2003 |
| GLOBETROTTER SOFTWARE INC.<br>1530 MERIDIAN AVE.<br>SAN JOSE, CA 95125 | SOFTWARE LICENSE AGREEMENT<br>DATED 04/06/2001 |
| GO-VIDEO (AKA SENSORY SCIENCE CORP.)<br>7835 E. MCCLAIN DRIVE<br>SCOTTSDALE, AZ 85260-1732 | BINARY SOFT WARE LICENSE<br>DATED 03/12/2003 |
| GOLDENCOM TECHNOLOGIES<br>392 ACOMA WAY<br>FREMONT, CA 94539 | NON-DISCLOSURE AGREEMENT<br>DATED 11/25/2003 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                                    ,          Case No.   13-10370 (MFW)
                        **Debtor**                                                                        **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
**(Continuation Sheet)**

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GRAN KOREA<br>1600-1 KWANYANG-DONG, DONGAN-KU, ANYANG<br>KYUNGGI-DO, 431-060 KOREA, REPUBLIC OF | SOURCE CODE LICENSE AGREEMENT<br>DATED 09/13/2001 |
| GRANDTEC ELECTRONIC CORP.<br>8F, NO. 56, KEELUNG ROAD<br>TAIPEI, TAIWAN, PROVINCE OF CHINA | NON-DISCLOSURE AGREEMENT<br>DATED 08/07/1999 |
| GRANITESTREAM, INC.<br>54 STILES RD.<br>SALEM, NH 03079 | NON-DISCLOSURE AGREEMENT<br>DATED 02/16/2004 |
| GRAPE SYSTEMS INC.<br>2 HAHAROSHET ST.<br>KFAR-SABA, ISRAEL | SOFTWARE DISTRIBUTION AGREEMENT<br>DATED 04/07/1999 |
| GRAYHILL INC.<br>561 HILLGROVE AVE., PO BOX 10373<br>LAGRANGE, IL 60525 | LICENSE AGREEMENT<br>DATED 04/15/2003 |
| GREEN HILLS SOFTWARE<br>30 WEST SOLA ST.<br>SANTA BARBARA, CA 93101 | SOFTWARE LICENSE AGREEMENT<br>DATED 03/05/2001 |
| GREY MATTER INDIA TECH<br>1ST FLOOR, SAI DARSHAN, OPP.SUVIDHYA SCHOOL, GORAI-1, BORIVALI (W)<br>MUMBAI, 400091 INDIA | NON-DISCLOSURE AGREEMENT<br>DATED 01/12/2004 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                                    ,          Case No.   13-10370 (MFW)
                          **Debtor**                                                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GSP SPRACHTECHNOLOGIE GMBH TELTOWKANALSTR. 1 BERLIN, 12247 GERMANY | NON-DISCLOSURE AGREEMENT DATED 04/26/2000 |
| GTRAN 1600-1 KWANYANG-DONG, DONGAN-KU, ANYANG KYUNGGI-DO, 431-060 KOREA, REPUBLIC OF | LICENSE AGREEMENT DATED 07/25/2001 |
| GTRAN 1600-1 KWANYANG-DONG, DONGAN-KU, ANYANG KYUNGGI-DO, 431-060 KOREA, REPUBLIC OF | LICENSE AGREEMENT DATED 07/25/2001 |
| GVC CORPORATION (NOW LITE-ON) 5F, NO. 6, LANE 359, SEC. 2, CHUNG-SHAN RD. CHUNG-HO CITY, TAIPEI COUNTY, TAIWAN, PROVINCE OF CHINA | NON-EXCLUSIVE TECHNOLOGY LICENSE AGREEMENT DATED 06/26/2000 |
| GVC NAME CHANGE ON TLA NO. 69, TING-HU 1ST STREET, KWEI-SHAN 333 KWEI-SHAN 333 TACYUAN HSIEN, TAIWAN, PROVINCE OF CHINA | NAME CHANGE AGREEMENT DATED 03/10/2003 |
| GVN TECHNOLOGIES, INC. 7421 114TH AVENUE NORTH, SUITE 208 LARGO, FL 33773 | LICENSE AGREEMENT DATED 12/21/1998 |
| HAMILTON SAFE COMPANY 3143 PRODUCTION DRIVE FAIRCHILD, OH 45014 | NON-DISCLOSURE AGREEMENT DATED 04/19/2000 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                    ,         Case No.   13-10370 (MFW)
                    Debtor                                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HANA SYSTEMS<br>8FI, KCPB, B/D, 300-4 YEUMGOK-DONG<br>SEOCHO-KU<br>SEOUL, 137-700 KOREA, REPUBLIC OF | SOURCE CODE LICENSE AGREEMENT<br>DATED 12/11/2000 |
| HANDLINK TECHNOLOGIES INC.<br>5F, 24-2 INDUSTRY E. ROAD IV, SCIENCE-BASED INDUSTRIAL PARK<br>HSINCHU, 30077 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 02/22/2002 |
| HANDLINK TECHNOLOGIES INC.<br>5F, 24-2 INDUSTRY E. ROAD IV, SCIENCE-BASED INDUSTRIAL PARK<br>HSINCHU, 30077 TAIWAN, PROVINCE OF CHINA | SOFTWARE LICENSE AGREEMENT<br>DATED 02/22/2002 |
| HARRIS CORPORATION<br>1025 NASA BLVD.<br>MELBOURNE, FL 32901 | SOURCE CODE LICENSE AGREEMENT<br>DATED 09/09/1999 |
| HARRIS CORPORATION<br>P.O. BOX 37<br>MELBOURNE, FL 32907 | SOFTWARE LICENSE AGREEMENT<br>DATED 03/12/2003 |
| HARRIS CORPORATION<br>2400 PALM BAY ROAD<br>NE PALM BAY, FL 32905 | EVALUATION AGREEMENT<br>DATED 03/07/2006 |
| HASTY JR., AMANCIO<br>1956 MURRE LANE<br>SUNNYVALE, CA 94087 | NON-DISCLOSURE AGREEMENT<br>DATED 04/06/2000 |

B6G (Official Form 6G) (12/07) – Cont.

In re  Conexant, Inc.                                    ,          Case No.   13-10370 (MFW)
                    **Debtor**                                                      (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HAUPPAUGE COMPUTER WORKS, INC.<br>91 CABOT COURT<br>HAUPPAUGE, NY 11788 | LICENSE AGREEMENT<br>DATED 03/14/2003 |
| HAUPPAUGE COMPUTER WORKS, INC.<br>91 CABOT COURT<br>HAUPPAUGE, NY 11788 | LICENSE AGREEMENT<br>DATED 03/14/2003 |
| HAUPPAUGE COMPUTER WORKS, INC.<br>91 CABOT COURT<br>HAUPPAUGE, NY 11733 | NON-DISCLOSURE AGREEMENT<br>DATED 02/06/2004 |
| HAUPPAUGE DIGITAL (ASIA) PTE LTD.<br>BLK 1093, LOWER DELTA RD, #04-05<br>TIONG BAHRU IND. EST., 169204 SINGAPORE | NON-DISCLOSURE AGREEMENT<br>DATED 10/26/1999 |
| HAUPPAUGE DIGITAL (ASIA) PTE LTD.<br>BLK 1093, LOWER DELTA RD, #04-05<br>TIONG BAHRU IND. EST., 169204 SINGAPORE | LICENSE AGREEMENT<br>DATED 03/14/2003 |
| HEI, INC.<br>1495 STEIGER LAKE LANE<br>VICTORIA, MN 55386 | LICENSE AGREEMENT<br>DATED 05/05/2003 |
| HERMSTADT AG<br>CARL-REUTHER-STR. 3<br>MANNHEIM, 68305 GERMANY | NON-EXCLUSIVE TECHNOLOGY LICENSE AGREEMENT<br>DATED 06/06/2002 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                              ,          Case No.   13-10370 (MFW)
                    Debtor                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HEWLETT PACKARD (HP) NPSD (ROSEVILLE) 8000 FOOTHILL BLVD. ROSEVILLE, CA 96747 | LICENSE AND DISTRIBUTION AGREEMENT DATED 07/30/1998 |
| HEWLETT-PACKARD (HP) 700 71ST AVENUE GREELEY, CO 80631 | DEVELOPMENT AGREEMENT DATED 03/15/2002 |
| HIFN INC. 750 UNIVERSITY AVE. LOS GATOS, CA 95032 | LICENSE AGREEMENT DATED 11/10/2003 |
| HIFN TECHNOLOGIES, INC. 750 UNIVERSITY AVENUE LOS GATOS, CA 95032 | MEMORANDUM OF UNDERSTANDING DATED 09/24/2001 |
| HIGH TECH COMPUTER CORP. 9F, 6-3, BAU-CHIAN RD., HSIN-TIEN TAIPEI, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 01/11/2002 |
| HIGH TECH COMPUTER CORP. 9F, 6-3, BAU-CHIAN RD., HSIN-TIEN TAIPEI, TAIWAN, PROVINCE OF CHINA | SOFTWARE LICENSE AGREEMENT DATED 01/11/2002 |
| HIGH TECH COMPUTER CORP. 23 HSIN HUA RD. TAOYUAN, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 07/30/2002 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                              ,          Case No.   13-10370 (MFW)
                    **Debtor**                                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HIGH TEK HARNESS GROUP<br>10F-1, NO. 18, PU-TING RD<br>HSINCHU, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 04/26/2002 |
| HIGH-TEK HARNESS ENTERPRISE CO., LTD<br>4F, 16, LANE 50, SEC. 3, NAN KANG RD.<br>TAIPEI, 11510 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 09/20/2001 |
| HIGH-TEK HARNESS ENTERPRISE CO., LTD<br>4F, 16, LANE 50, SEC. 3, NAN KANG RD.<br>TAIPEI, 11510 TAIWAN, PROVINCE OF CHINA | SOFTWARE LICENSE AGREEMENT<br>DATED 09/20/2001 |
| HINT CORPORATION<br>47923A WARM SPRINGS BLVD.<br>FREMONT, CA 94539 | NON-DISCLOSURE AGREEMENT<br>DATED 04/07/2000 |
| HITACHI, LTD.<br>6, KANDA-SURUGADI, 4-CHOME, CHIYODA-KU<br>TOKYO, 00101 JAPAN | AMENDMENT ASSIGNMENT AND RELEASE RE: SOFTWARE LICENSE AGREEMENT FOR SERVICES<br>DATED 12/20/1995 |
| HITACHI, LTD.<br>6, KANDA-SURUGADI, 4-CHOME, CHIYODA-KU<br>TOKYO, 00101 JAPAN | COLLABORATIVE R&D AGREEMENT<br>DATED 12/20/1995 |
| HITACHI, LTD.<br>6, KANDA-SURUGADI, 4-CHOME, CHIYODA-KU<br>TOKYO, 00101 JAPAN | SOFTWARE LICENSE AGREEMENT<br>DATED 12/20/1995 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **Conexant, Inc.**                                                    ,                    Case No.   **13-10370 (MFW)**
                                    **Debtor**                                                                                      **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HITACHI, LTD.<br>6, KANDA-SURUGADI, 4-CHOME, CHIYODA-KU<br>TOKYO, 00101 JAPAN | SOFTWARE LICENSE AGREEMENT<br>DATED 02/27/1998 |
| HOLONTECH<br>2039 SAMARITAN DRIVE<br>SAN JOSE, CA 95124 | LICENSE AND DISTRIBUTION AGREEMENT<br>DATED 06/08/1998 |
| HOLONTECH<br>2039 SAMARITAN DRIVE<br>SAN JOSE, CA 95124 | AMENDMENT NO. 1 TO THE EMWEB LICENSE AND<br>DISTRIBUTION AGREEMENT<br>DATED 12/31/1999 |
| HOLONTECH CORPORATION<br>2039 SAMARITAN DRIVE<br>SAN JOSE, CA 95124 | SOURCE CODE LICENSE AGREEMENT<br>DATED 03/30/1998 |
| HOLONTECH CORPORATION<br>2039 SAMARITAN DRIVE<br>SAN JOSE, CA 95124 | BETA SITE AGREEMENT<br>DATED 02/01/2000 |
| HOMEWIRELESS NETWORKS INC. (HWN)<br>3145 AVALON RIDGE PLACE, SUITE 200<br>NORCROSS, GA 30071 | NON-EXCLUSIVE TECHNOLOGY LICENSE<br>AGREEMENT<br>DATED 09/28/2000 |
| HONEYWELL TECH SOLUTIONS PVT. LTD.<br>151/1, DORAISANIPALYA, BANNERGHATTA<br>ROAD<br>BANGALORE, KARNATAKA, 560 076 INDIA | SLA PRISM<br>DATED 04/20/2005 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                        ,          Case No.   13-10370 (MFW)
                        **Debtor**                                                (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HOWTEL CO., LTD 124-4 OJEON-DONG, UIWANG-CITY KYUNGKI-DO, 437-000 KOREA, REPUBLIC OF | LICENSE AGREEMENT DATED 01/24/2002 |
| HOWTEL CO., LTD 124-4 OJEON-DONG, UIWANG-CITY KYUNGKI-DO, 437-000 KOREA, REPUBLIC OF | SOFTWARE LICENSE AGREEMENT DATED 01/24/2002 |
| HUAWEI TECHNOLOGIES BANTIAN, LONGGANG DISTRICT SHENZHEN, CHINA | LICENSE AGREEMENT DATED 08/07/2003 |
| HUAWEI TECHNOLOGIES CO., LTD ADMINISTRATION BUILDING, HUAWEI TECHNOLOGIES CO., LTD. BANYAN LONGANG DISTRICT SHENZHEN, CHINA | LICENSE AGREEMENT DATED 02/10/2003 |
| HUAWEI TECHNOLOGIES CO., LTD HUAWEI LONGGANG BASE, LONGGANG DISTRICT SHENZHEN, CHINA | LICENSE AGREEMENT DATED 07/10/2003 |
| HUAWEI TECHNOLOGIES CO., LTD HUAWEI LONGGANG BASE, LONGGANG DISTRICT SHENZHEN, CHINA | LICENSE AGREEMENT DATED 07/10/2003 |
| HUAWEI TECHNOLOGIES CO., LTD HUAWEI LONGGANG BASE, LONGGANG DISTRICT SHENZHEN, CHINA | LICENSE AGREEMENT DATED 07/10/2003 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                              ,          Case No.   13-10370 (MFW)
                    **Debtor**                                                            **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HUAWEI TECHNOLOGIES CO., LTD HUAWEI LONGGANG BASE, LONGGANG DISTRICT SHENZHEN, CHINA | LICENSE AGREEMENT DATED 07/10/2003 |
| HUGHES NETWORK SYSTEMS (HNS) 11717 EXPLORATION LANE, GERMANTOWN,, MD 20876 | SOFTWARE LICENSE AGREEMENT DATED 06/02/2000 |
| HYBRID NETWORKS, INC. 6409 GUADALUPE MINES ROAD SAN JOSE, CA 95120 | USB AMENDMENT DATED 10/23/2000 |
| HYPERCHIP 180 PEEL STREET MONTREAL, QC H3C 2G7 CANADA | LICENSE AGREEMENT DATED 06/28/2000 |
| HYPEREDGE CORPORATION 333 PIERCE ROAD, SUITE 200 ITASCA, IL 60143-3147 | NON-EXCLUSIVE TECHNOLOGY LICENSE AGREEMENT DATED 03/04/2002 |
| HYUNDAI ELECTRONICS INDUSTRIES CO., LTD. 1451-34, SEOCHO-DONG SEOCHU-KU, SEOUL, KOREA, REPUBLIC OF | NON-EXCLUSIVE TECHNOLOGY LICENSE AGREEMENT DATED 10/05/2000 |
| HYUNDAI NETWORKS INC. 7TH FL, HYNIX BLDG., 1451-34, SEOCHO-DONG, SEOCHO-KU SEOUL, KOREA, REPUBLIC OF | LICENSE AGREEMENT DATED 01/07/2002 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                    ,                    Case No.   13-10370 (MFW)
                  **Debtor**                                                                  **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| I&T TELECOM, INC.<br>4FL, TAESEOK BLDG., 275-5, YANGJAE-DONG<br>SEOCHU-KU, SEOUL, 137-130 KOREA, REPUBLIC OF | COMPONENT SUPPLY AGREEMENT<br>DATED 12/08/1999 |
| I&T TELECOM, INC.<br>4FL, TAESEOK BLDG., 275-5, YANGJAE-DONG<br>SEOCHU-KU, SEOUL, 137-130 KOREA, REPUBLIC OF | NON-EXCLUSIVE TECHNOLOGY LICENSE AGREEMENT<br>DATED 12/08/1999 |
| I-O CORPORATION<br>14852 S. HERITAGE CREST WAY UNIT1-A<br>BLUFFDALE, UT 84065 | SOURCE CODE LICENSE AGREEMENT<br>DATED 10/30/2000 |
| I-O DATA DEVICE<br>3-10, SAKUTADA-MACHI, KANAZAWA-SHI<br>KANAZAWA-SHI<br>ISHIKAWA, 920-8512 JAPAN | SOFTWARE LICENSE AGREEMENT<br>DATED 03/24/2003 |
| I-WITNESS INC.<br>3505 CAMINO DEL RIO SOUTH<br>SAN DIEGO, CA 92108 | NON-DISCLOSURE AGREEMENT<br>DATED 04/30/2000 |
| I-WITNESS INC.<br>3505 CAMINO DEL RIO SOUTH #350<br>SAN DIEGO, CA 92123 | SOFTWARE LICENSE AGREEMENT<br>DATED 06/22/2003 |
| I2GO<br>41 PERIMETER CENTER PL NE<br>ATLANTA, GA 30346 | SOURCE CODE LICENSE AGREEMENT<br>DATED 01/25/2001 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                    ,          Case No.   13-10370 (MFW)
                    Debtor                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| IBM<br>1000 RIVER STREET, M/S 9653B<br>ESSEX JUNCTION, VT 05452 | SICOM ASSIGNMENT<br>DATED 10/18/2000 |
| IBM<br>IBM CORPORATION, 11400 BURNET RD.<br>AUSTIN, TX 78758 | LICENSED WORKS AGREEMENT<br>DATED 06/24/2002 |
| IBM AND INTERSIL<br>IBM GLOBAL PROCUREMENT, 2070 ROUTE 52<br>HOPEWELL JUNCTION, NY | GOODS AGREEMENT<br>DATED 07/14/2003 |
| IBM AND INTERSIL<br>1000 RIVER STREET, 9653B<br>ESSEX, VT 05452 | STATEMENT OF WORK<br>DATED 07/14/2003 |
| IBM JAPAN LTD<br>19-21 NIHONBASHI HAKOZAKI-CHO, CHUO-KU<br>TOKYO, 103-8510 JAPAN | LICENSE AGREEMENT<br>DATED 03/10/2000 |
| IC ENSEMBLE, INC.<br>3970 FREEDOM CIRCLE<br>SANTA CLARA, CA 95054-1204 | LICENSE AGREEMENT<br>DATED 03/14/2003 |
| ICOM COMPANY<br>6-9-16, KAMIHIGASHI, HIRANO-KU<br>OSAKA, 547-0002 JAPAN | LICENSE AGREEMENT<br>DATED 01/26/2000 |

B6G (Official Form 6G) (12/07) – Cont.

In re    Conexant, Inc.                                    ,          Case No.    13-10370 (MFW)
                    Debtor                                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ICOM INC.<br>6-9-16, KAMIHIGASHI, HIRANO-KU<br>OSAKA, 547-0002 JAPAN | LICENSE AGREEMENT<br>DATED 03/26/2002 |
| ICOM INC.<br>6-9-16, KAMIHIGASHI, HIRANO-KU<br>OSAKA, 547-0002 JAPAN | SOFTWARE LICENSE AGREEMENT<br>DATED 03/26/2002 |
| ICOM, INC.<br>6-9-16, KAMIHIGASHI, HIRANO-KU<br>OSAKA, 547-0002 JAPAN | SOURCE CODE LICENSE AGREEMENT<br>DATED 10/04/1999 |
| ICP ELECTRONICS INC.<br>4F, NO. 22, CHUNG-HSING RD. SHI-CHI CITY<br>TAIPEI HSIEN, 221 TAIWAN, PROVINCE OF<br>CHINA | LICENSE AGREEMENT<br>DATED 02/05/2002 |
| ICTV<br>14600 WINCHESTER BLVD.<br>LOS GATOS, CA 95032-1817 | NON-DISCLOSURE AGREEMENT<br>DATED 03/04/2000 |
| ICTV<br>14600 WINCHESTER BLVD.<br>LOS GATOS, CA 95032 | SOFTWARE LICENSE AGREEMENT<br>DATED 07/17/2003 |
| IDI TECHNOLOGY CORPORATION<br>7F, NO. 15, ALLEY 8, SZEWE LANE, CHUNG<br>CHENG RD., HSIN TIEN CITY<br>TAIPEI, TAIWAN, PROVINCE OF CHINA | NON-DISCLOSURE AGREEMENT<br>DATED 08/27/1999 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                          ,          Case No.   13-10370 (MFW)
                        **Debtor**                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| IDS IMAGING DEVELOPMENT SYSTEM RUDOLF-DIESEL-STR. 17 OBERSULM, D-74182 GERMANY | NON-DISCLOSURE AGREEMENT DATED 03/29/2000 |
| IDTV BINARY SOFTWARE LICENSE AGMT. 23200 MORA GLEN DR. LOS ALTOS, CA 94024 | SOFTWARE LICENSE AGREEMENT DATED 03/24/2003 |
| IGATE INC. STARKS BUILDING, 4555 4TH AVENUE LOUISVILLE, KY 40202 | NON-DISCLOSURE AGREEMENT DATED 04/10/2000 |
| IL JIN TELECOM ELECTRONICS CO., LTD. 26, GUSURI, BAEKGOK-MYUN, JINCHWON-KUN CHUNGCHEONGPUK-DO, KOREA, REPUBLIC OF | NON-EXCLUSIVE TECHNOLOGY LICENSE AGREEMENT DATED 06/01/2001 |
| ILINX CO., LTD. 4TH FLOOR, KOREA TELECOM, YANGJAE BRANCH DOGOK-DONG, KANGNAM-KU, SEOUL, 907-41 KOREA, REPUBLIC OF | NON-EXCLUSIVE TECHNOLOGY LICENSE AGREEMENT DATED 11/17/2000 |
| ILRYUNG TELESYS, INC. 4F, HAN-MI BUILDING, 448-13 SUNGNAE 3-DONG KANGDONG-KU, SEOUL, 134-033 KOREA, REPUBLIC OF | NON-EXCLUSIVE TECHNOLOGY LICENSE AGREEMENT DATED 11/17/2000 |
| IMERGE LTD. HARSTON MILL HARSON, CAMBRIDGE, CB2 SNH UNITED KINGDOM | NON-DISCLOSURE AGREEMENT DATED 12/03/1999 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                    ,                      Case No.   13-10370 (MFW)
                    **Debtor**                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| INDIGITA CORPORATION<br>17320 REDHILL SUITE 200<br>IRVINE, CA 92614 | NON-DISCLOSURE AGREEMENT<br>DATED 02/01/1999 |
| INDIGO ACTIVE VISION SYSTEMS<br>CHARLES DARWIN HOUSE, THE EDINBURGH TECHNOPOLE<br>EDINBURGH, EH26 OPY UNITED KINGDOM | NON-DISCLOSURE AGREEMENT<br>DATED 04/22/1999 |
| INDOOR OUTDOOR ENTERTAINMENT, S.A.<br>C./ MARINA, 16, 24TH FLOOR<br>BARCELONA, 08005 SPAIN | NON-DISCLOSURE AGREEMENT<br>DATED 05/06/2002 |
| INET TECHNOLOGIES INC.<br>14150 SW KARL BRAUN DRIVE<br>PO BOX 500<br>BEAVERTON, OR 97077 | LICENSE AND DISTRIBUTION AGREEMENT<br>DATED 11/06/1998 |
| INFINILINK CORPORATE<br>22432 AVENIDA EMPRESSA<br>RANCHO SANTA MARGARITA, CA 92688 | NON-EXCLUSIVE TECHNOLOGY LICENSE AGREEMENT<br>DATED 06/30/2000 |
| INFINILINK CORPORATE<br>22432 AVENIDA EMPRESSA<br>RANCHO SANTA MARGARITA, CA 92688 | SOFTWARE LICENSE AGREEMENT<br>DATED 08/10/2000 |
| INFINITE TECHNOLOGY, INC.<br>4000 WAKE FOREST ROAD<br>SUITE 200<br>RALEIGH, NC 27609 | DEVELOPMENT LICENSE<br>DATED 07/23/2002 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                        ,          Case No.   13-10370 (MFW)
                    Debtor                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| INFOCITY, INC.<br>URD SHIBUYA DAZNI BLDG. 3F, 2-7-5 SHIBUYA, SHIBUYA-KU<br>2-7-5 SHIBUYA, SHIBUYA-KU<br>TOKYO, 150-0002 JAPAN | SOFTWARE LICENSE AGREEMENT DATED 03/25/2003 |
| INNOACE<br>DAEBONG B/D, 720-4 YEOKSAN-DONG, KANGNAM-GU<br>SEOUL, KOREA, REPUBLIC OF | SOURCE CODE LICENSE AGREEMENT DATED 04/16/2002 |
| INNOMEDIA TECHNOLOGIES PVT LTD.<br>3278 12# MAIN ROAD<br>BANGALORE, 560 008 INDIA | NON-DISCLOSURE AGREEMENT DATED 11/04/2002 |
| INNOSYS INCORPORATED<br>3295 RICHMOND PARKWAY, SUITE 207<br>RICHMOND, CA 94806 | NON-DISCLOSURE AGREEMENT DATED 06/16/2000 |
| INNOTECH CORP.<br>3-17-6 SHINYOKOHOMA KOUHOKUKU<br>YOKOHAMA-SHI KANAGAW, 222-8580 JAPAN | REPRESENTATIVE AGREEMENT DATED 03/17/2003 |
| INNOVATIVE DESIGN SOLUTIONS, INC.<br>410 N. WICKHAM RD., STE. 201<br>MELBOURNE, FL 32935 | CONSULTING AND DESIGN SERVICES AGREEMENT DATED 05/01/2002 |
| INNOVATIVE TECHNICAL SOLUTIONS, INC.<br>2352 MAIN STREET, CONCORD OFFICE CENTER, SUITE 201<br>CONCORD, MA 01742 | PROFESSIONAL SERVICES AGREEMENT DATED 07/13/1998 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                                ,          Case No.   13-10370 (MFW)
                    **Debtor**                                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| INPHONE ELECTRONICS<br>3F, NO. 42, YZN-SHAN ST.<br>KAOHSIUNG, TAIWAN, PROVINCE OF CHINA | NON-DISCLOSURE AGREEMENT<br>DATED 06/21/1999 |
| INSIDE OUT NETWORKS<br>7004 BEE CAVES RD.<br>AUSTIN, TX 78746 | LICENSE AGREEMENT<br>DATED 03/30/2000 |
| INSIGHT DIVISION OF MEMEC AP LTD.<br>UNIT 3612, TOWER 1, METROPLAZA, HING FONG ROAD<br>KWAI FONG, N.T., HONG KONG | NON-EXCLUSIVE TECHNOLOGY LICENSE AGREEMENT<br>DATED 08/11/2003 |
| INSIGHT, A DIVISION OF MEMEC ELECTRONIC COMPONENTS (ASIA PACIFIC) LTD.<br>371, BEACH ROAD #03-05<br>KEYPOINT, 19597 SINGAPORE | NON-DISCLOSURE AGREEMENT<br>DATED 06/29/1999 |
| INSILICON (F/K/A PHOENIX TECHNOLOGIES)<br>411 EAST PLUMERIA DRIVE<br>SAN JOSE, CA 95134 | LICENSE AGREEMENT<br>DATED 12/11/1998 |
| INSTANT 802 NETWORKS, INC.<br>1000 MARINA BLVD. SUITE 400<br>BRISBANE, CA 94005 | LICENSE AGREEMENT<br>DATED 08/25/2003 |
| INSTITUTE FOR INFORMATION INDUSTRY<br>11FL, 116, SEC. 2, NAN KING E RD.,<br>TAIPEI, TAIWAN, PROVINCE OF CHINA | SOURCE CODE LICENSE AGREEMENT<br>DATED 01/21/2000 |

B6G (Official Form 6G) (12/07) – Cont.

In re  Conexant, Inc.                                    ,        Case No.   13-10370 (MFW)
                    Debtor                                                          (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| INTEGRA MEDICAL<br>202 ELM ST.<br>COON RAPIDS, IA 50058 | SOFTWARE LICENSE AGREEMENT<br>DATED 05/10/2002 |
| INTEGRAL ACCESS, INC.<br>6 OMNI WAY<br>CHELMSFORD, MA 01824 | LICENSE AGREEMENT<br>DATED 05/11/2004 |
| INTEGRAL TECHNOLOGIES<br>9855 CROSSPOINT BLVD. SUITE 126<br>INDIANAPOLIS, IN 46256 | NON-DISCLOSURE AGREEMENT<br>DATED 12/02/1999 |
| INTEGRATED CIRCUIT DESIGNS (ICD)<br>3223-A CORPORATE COURT<br>ELLICOTT CITY, MD 21042 | NON-DISCLOSURE AGREEMENT<br>DATED 11/25/2003 |
| INTEGRATED DEVICE TECHNOLOGY, INC.<br>2975 STENDER WAY<br>SANTA CLARA, CA 95054 | LICENSE AGREEMENT<br>DATED 07/08/2002 |
| INTEGRATED DEVICE TECHNOLOGY, INC.<br>2975 STENDER WAY<br>SANTA CLARA, CA 95054 | NON-DISCLOSURE AGREEMENT<br>DATED 12/10/2003 |
| INTEGRATED DEVICE TECHNOLOGY, INC.<br>(IDT)<br>2976 STENDER WAY<br>SANTA CLARA, CA 95055 | LICENSE AGREEMENT<br>DATED 06/18/2003 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                          ,                    Case No.   13-10370 (MFW)
                          **Debtor**                                                                    **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| INTEGRATED NETWORK CORPORATION<br>757 ROUTE 202/206<br>BRIDGEWATER, NJ 08807 | VALUE ADDED REMARKETER AGREEMENT<br>DATED 05/13/1996 |
| INTEGRATED SYSTEMS, INC. (ISI)<br>3260 JAY STREET<br>SANTA CLARA, CA | AGREEMENT & ADDENDUM<br>DATED 02/13/1996 |
| INTEGRATED TECHNOLOGY EXPRESS, INC. ( ITE TECH. INC. )<br>SCIENCE-BASED INDUSTRIAL PARK<br>HSIN-CHU, TAIWAN, PROVINCE OF CHINA | MEMORANDUM OF UNDERSTANDING<br>DATED 03/14/2003 |
| INTEGRATED TELECOM EXPRESS (ITEX)<br>2710 WALSH AVE.<br>SANTA CLARA, CA 95051 | LICENSE AGREEMENT<br>DATED 11/21/2000 |
| INTEL<br>2111 NE 25TH AVENUE<br>HILLSBORO, OR 97124 | SOURCE CODE LICENSE AGREEMENT<br>DATED 10/12/2000 |
| INTEL<br>2111 NE 25TH AVENUE<br>HILLSBORO, OR 97124 | AMENDMENT<br>DATED 07/12/2002 |
| INTEL CORPORATION<br>2111 NE 25TH AVENUE<br>HILLSBORO, OR 97124 | LICENSE AGREEMENT<br>DATED 10/12/2000 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                    ,          Case No.   13-10370 (MFW)
            **Debtor**                                                        **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| INTEL CORPORATION<br>2200 MISSION COLLEGE BLVD.<br>SANTA CLARA, CA 95052 | ADOPTERS AGREEMENT<br>DATED 11/28/2001 |
| INTEL CORPORATION<br>5200 NE ELAM YOUNG PARKWAY<br>HILLSBORO, OR 97124 | PURCHASE AGREEMENT<br>DATED 12/18/2001 |
| INTELATECH INC.<br>5222 ORBITOR DR. #2<br>MISSISSAUGA, ON LFW 4Y8 CANADA | BINARY SW LICENSE AGREEMENT<br>DATED 06/22/2003 |
| INTELLON CORPORATION<br>5100 WEST SILVER SPRINGS BLVD.<br>OCALA, FL 34482 | DEVELOPMENT AGREEMENT<br>DATED 12/23/2002 |
| INTERAX INERACTIVE TELEVISION SOLUTIONS PTY LTD.<br>LEVEL 5, HSBC BUILDING, 300 QUEEN STREET<br>BRISBANE, QUEENSLAND, 4000 AUSTRALIA | NON-DISCLOSURE AGREEMENT<br>DATED 06/11/2003 |
| INTERDIGITAL COMMUNICATIONS CORPORATION<br>781 THIRD AVE.<br>KING OF PRUSSIA, PA 19406 | LICENSE AGREEMENT<br>DATED 08/30/1998 |
| INTERMEC<br>6001 36TH AVE. W.<br>EVERETT, WA 98203-9280 | LICENSE AGREEMENT<br>DATED 08/05/1999 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                    ,          Case No.   13-10370 (MFW)
                      **Debtor**                                                      (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| INTERMEC<br>6001 36TH AVE. W.<br>EVERETT, WA 98203-9280 | SOFTWARE LICENSE AGREEMENT<br>DATED 01/20/2004 |
| INTERMEC TECHNOLOGIES (WITH CHOICE MICROSYSTEMS)<br>6001 36TH AVE. W.<br>EVERETT, WA 98203-9280 | AGREEMENT<br>DATED 05/31/2000 |
| INTERMEC TECHNOLOGIES CORPORATION<br>6001 36TH AVE. W.<br>EVERETT, WA 98203-9280 | SOFTWARE LICENSE AGREEMENT<br>DATED 05/14/2003 |
| INTERNATIONAL WORLDWIDE WEB CONSORTIUM (W3)<br>MIT, OFFICE OF SPONSORED PROGRAMS, 77 MASSACHUSETTS AVE.<br>CAMBRIDGE, MA 02139 | AFFILIATE MEMBER AGREEMENT<br>DATED 04/01/1997 |
| INTERNET BUSINESS SOLUTIONS AG<br>HARDSTRASSE 235<br>ZURICH, CH-8005 SWITZERLAND | NON-DISCLOSURE AGREEMENT<br>DATED 12/11/2003 |
| INTERNET PRO VIDEO LIMITED (F/K/A TELEMEDIA SYSTEMS LIMITED (TSL))<br>MOUNT PLEASANT HOUSE, 2 MOUNT PLEASANT<br>CAMBRIDGE, CB3 0RN UNITED KINGDOM | NON-EXCLUSIVE TECHNOLOGY LICENSE AGREEMENT<br>DATED 06/30/1997 |
| INTERSIL<br>2401 PALM BAY RD.<br>PALM BAY, FL 32905 | LICENSE AGREEMENT<br>DATED 02/07/2001 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                                    ,          Case No.   13-10370 (MFW)
                        **Debtor**                                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| INTERSIL<br>2401 PALM BAY RD.<br>PALM BAY, FL 32905 | SOURCE CODE LICENSE AGREEMENT<br>DATED 02/07/2001 |
| INTERSIL<br>2401 PALM BAY RD.<br>PALM BAY, FL 32905 | SOFTWARE LICENSE AGREEMENT<br>DATED 06/27/2001 |
| INTERSIL (INDIA) PRIVATE LIMITED<br>A-4, UDYOG SADAN NO. 3, CENTRAL ROAD,<br>M.I.D.C.<br>ANDHERI (EAST), MUMBAI, 400 093 INDIA | ASSEMBLY WORK SERVICE AGREEMENT<br>DATED 05/30/2000 |
| INTERSIL CHINA LTD.<br>UNIT 1507-11, ONE ICC, SHANGHAI ICC<br>999 MIDDLE HUAIHAI ROAD<br>SHANGHAI, 200031 CHINA | DISTRIBUTION AGREEMENT<br>DATED 12/29/2000 |
| INTERSIL CORPORATION<br>2401 PALM BAY ROAD N.E.<br>PALM BAY, FL 32905 | NON-DISCLOSURE AGREEMENT<br>DATED 01/07/2004 |
| INTERSIL KK<br>1650 ROBERT J. CONLAN BLVD. NE<br>PALM BAY, FL 32905 | DISTRIBUTION AGREEMENT<br>DATED 12/29/2000 |
| INTERTEX DATA AB<br>MALMAVAGEN 215,<br>VARMDO, SE-139 60 SWEDEN | SOURCE CODE LICENSE AGREEMENT<br>DATED 11/28/2001 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **Conexant, Inc.**                                    ,          Case No.   **13-10370 (MFW)**
                    **Debtor**                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| INTERTEX DATA AB<br>MALMAVAGEN 215,<br>VARMDO, SE-139 60 SWEDEN | ISOS TLA AND RIDER<br>DATED 10/21/2004 |
| INTERVIDEO<br>440 MISSION CT., SUITE 260<br>FREMONT, CA 94539 | NON-DISCLOSURE AGREEMENT<br>DATED 04/28/1999 |
| INTERVIDEO, INC.<br>47350 FREMONT BLVD.<br>FREMONT, CA 94538 | SOFTWARE LICENSE AGREEMENT<br>DATED 03/26/2003 |
| INTERWARE CO., LTD.<br>7F MYOJO ALAG, 3-50-11 SENDAGOYA,<br>SHIBUYA-KU<br>TOKYO, JAPAN | NON-DISCLOSURE AGREEMENT<br>DATED 10/22/1999 |
| INTOTO INCORPORATED<br>3160 DE LA CRUZ BLVD., SUITE 100<br>SANTA CLARA, CA 95054 | SOFTWARE LICENSE AGREEMENT<br>DATED 06/18/2001 |
| INTOTO INCORPORATED<br>3160 DE LA CRUZ BLVD., SUITE 100<br>SANTA CLARA, CA 95054 | PRODUCT LOAN AGREEMENT<br>DATED 07/03/2001 |
| INTRACOM S.A.<br>MARKOPOULO AVENUE<br>PEANIA, ATTIKA, 19002 GREECE | NON-EXCLUSIVE TECHNOLOGY LICENSE AGREEMENT<br>DATED 12/27/2000 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                    ,          Case No.   13-10370 (MFW)
                    **Debtor**                                                            (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| INVENSYS<br>E - 3/7, VASANT VIHAR<br>NEW DELHI, 110057 INDIA | SUPPLY AGREEMENT<br>DATED 10/23/2000 |
| INVENTEC @PPLIANCES CORP.<br>37, WU-KUNG 5 RD., WU-KU INDUSTRIAL PARK, WU-KU HSIANG<br>TAIPEI HSIENG, 248 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 11/06/2001 |
| INVENTEC @PPLIANCES CORP.<br>37, WU-KUNG 5 RD., WU-KU INDUSTRIAL PARK, WU-KU HSIANG<br>TAIPEI HSIENG, 248 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 11/06/2001 |
| INVENTEC APPLIANCES CORP.<br>37, WU-KUNG 5 RD., WU-KU INDUSTRIAL PARK, WU-KU HSIANG<br>TAIPEI HSIENG, 248 TAIWAN, PROVINCE OF CHINA | SOFTWARE LICENSE AGREEMENT<br>DATED 11/06/2001 |
| INVENTEC APPLICATION CORP.<br>37, WUGUNG 5TH ROAD, WUGU<br>TAIPEI, 248 TAIWAN, PROVINCE OF CHINA | NON-DISCLOSURE AGREEMENT<br>DATED 01/29/2004 |
| INVENTEC CORP.<br>66 HOU-KANG STREET, SHIH-LIN DISTRICT<br>TAIPEI, TAIWAN, PROVINCE OF CHINA | SOURCE CODE LICENSE AGREEMENT<br>DATED 09/20/2001 |
| IOI TECHNOLOGY CORPORATION<br>3F, NO. 15, ALLEY 8, SZEWEI LANE, CHUNG CHENG RD.<br>CHUNG CHENG RD.<br>TAIPEI, TAIWAN, PROVINCE OF CHINA | SOFTWARE LICENSE AGREEMENT<br>DATED 07/17/2003 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                        ,        Case No.   13-10370 (MFW)
                 **Debtor**                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| IONIC MICRO SYSTEMS PVT LTD<br>#22, CUNNINGHAM CLASSIC, CUNNINGHAM ROAD<br>BANGALORE, 560052 INDIA | LICENSE AGREEMENT<br>DATED 09/03/2002 |
| IP ONE<br>SAMMI BLDG. 3F, 1004, DAECHI-DONG, GANGNAM-GU<br>SEOUL, 135-283 KOREA, REPUBLIC OF | SOURCE CODE LICENSE AGREEMENT<br>DATED 09/10/2001 |
| IP ONE<br>SAMMI BLDG. 3F, 1004, DAECHI-DONG, GANGNAM-GU<br>SEOUL, 135-283 KOREA, REPUBLIC OF | LICENSE AGREEMENT<br>DATED 12/12/2001 |
| IPM DATACOM S.R.L.<br>VIA ROMA, 231<br>FRATTAMAGGIORE, NA, 80027 ITALY | NON-EXCLUSIVE TECHNOLOGY LICENSE, UTILISING LICENSE AND SUPPLY AGREEMENT<br>DATED 03/23/1998 |
| IPMENTAL<br>8F, NO. 35, HSIN TAI RD.<br>HSINCHU, TAIWAN, PROVINCE OF CHINA | NON-EXCLUSIVE TECHNOLOGY LICENSE AGREEMENT<br>DATED 03/31/2000 |
| IPS D.O.O.<br>C. LJUBLJANSKE BRIGADE 17<br>LJUBLJANA, SI-1000 SLOVENIA | NON-EXCLUSIVE TECHNOLOGY LICENSE AGREEMENT<br>DATED 08/23/2002 |
| IQ NETSOLUTIONS INC.<br>110 TURNPIKE ROAD<br>WESTBOROUGH, MA 01581 | NON-EXCLUSIVE TECHNOLOGY LICENSE AGREEMENT<br>DATED 06/25/2002 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                      ,            Case No.   13-10370 (MFW)
                    Debtor                                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ISKRATEL<br>LJUBLJENSKA C. 24A<br>KRANJ, 04000 SLOVENIA | LICENSE AGREEMENT<br>DATED 09/13/2000 |
| ISKRATEL<br>LJUBLJENSKA C. 24A<br>KRANJ, 04000 SLOVENIA | NON-EXCLUSIVE TECHNOLOGY LICENSE AGREEMENT<br>DATED 02/23/2001 |
| ITIS (INNOVATION TELECOMMUNICATION)<br>CENTRE ESPACE PERFORMANCE - ALPHASIS-BATIMENT S<br>ST. GREGOIRE, F-35769 FRANCE | NON-DISCLOSURE AGREEMENT<br>DATED 04/20/2000 |
| ITRONIX CORP.<br>801 S. STEVENS ST.<br>SPOKANE, WA 99204 | NON-DISCLOSURE AGREEMENT<br>DATED 02/13/2004 |
| IVY NETWORK CO., LTD<br>2F, KWANG-HEE B/D, 976-5 HOGYE-DONG,<br>DONGAN-GU, ANYANG CITY<br>KYOUNGKI-DO, 431-081 KOREA, REPUBLIC OF | LICENSE AGREEMENT<br>DATED 01/21/2002 |
| IVY NETWORKS<br>2F, KWANG-HEE B/D, 976-5 HOGYE-DONG,<br>DONGAN-GU, ANYANG CITY<br>KYOUNGKI-DO, 431-081 KOREA, REPUBLIC OF | LICENSE AGREEMENT<br>DATED 10/17/2000 |
| JAPAN COMPUTER CORP.<br>HIGASHI KANDA 2-6-9, CHIYODA-KU<br>CHIYODA-KU<br>TOKYO, 101-0031 JAPAN | SOFTWARE LICENSE AGREEMENT<br>DATED 06/25/2003 |

B6G (Official Form 6G) (12/07) – Cont.

In re   __Conexant, Inc._____,                    Case No.   __13-10370 (MFW)__
                    **Debtor**                                                                              **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| JAPAN COMPUTER INDUSTRY<br>HIGASHI KANDA 2-6-9, CHIYODA-KU<br>CHIYODA-KU<br>TOKYO, 101-0031 JAPAN | LICENSE AGREEMENT<br>DATED 02/05/2001 |
| JAPAN RADIO CO., LTD<br>1-1, SHIMORENJAKU 5 CHOME, MITAKA-SHI<br>TOKYO, 181-8510 JAPAN | SOURCE CODE LICENSE AGREEMENT<br>DATED 01/05/2000 |
| JAPAN RADIO CO., LTD<br>1-1, SHIMORENJAKU 5 CHOME, MITAKA-SHI<br>TOKYO, 181-8510 JAPAN | LICENSE AGREEMENT<br>DATED 01/10/2000 |
| JAPAN RADIO CO., LTD.<br>1-1, SHIMORENJAKU 5 CHOME, MITAKA-SHI<br>TOKYO, 181-8510 JAPAN | LICENSE AGREEMENT<br>DATED 12/06/2002 |
| JAPAN RADIO CO., LTD.<br>1-1, SHIMORENJAKU 5 CHOME, MITAKA-SHI<br>TOKYO, 181-8510 JAPAN | SOFTWARE LICENSE AGREEMENT<br>DATED 12/06/2002 |
| JAPAN RADIO CO., LTD.<br>1-1, SHIMORENJAKU 5 CHOME, MITAKA-SHI,<br>TOKYO, 181-8510 JAPAN | NON-DISCLOSURE AGREEMENT<br>DATED 02/24/2004 |
| JET PROPULSION LAB (JPL)<br>4800 OAK GROVE DRIVE<br>PASADENA, CA 91109 | LICENSE AGREEMENT |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                          ,          Case No.   13-10370 (MFW)
                    Debtor                                                                    (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| JETSTREAM COMMUNICATIONS<br>983 UNIVERSITY AVE., BUILDING A<br>LOS GATOS, CA 95032 | LICENSE AGREEMENT<br>DATED 01/24/2000 |
| JMP SYSTEMS CO. LTD.<br>4-F, 2-9, SEOKCHON-DONG, SONGPA-GU<br>SEOUL, - KOREA, REPUBLIC OF | NON-DISCLOSURE AGREEMENT<br>DATED 11/11/2003 |
| JUMPXFOR TECHNOLOGIES<br>221 WOODWARD DR.<br>MILPITAS, CA 95035 | SOFTWARE LICENSE AGREEMENT<br>DATED 03/31/2003 |
| JUMPXTAR TECHNOLOGIES<br>221 WOODWARD DR.<br>MILPITAS, CA 95035 | NON-DISCLOSURE AGREEMENT<br>DATED 03/29/2000 |
| JUNGO LTD<br>1 HAMACHSHEV ST.<br>NETANYA, 42504 ISRAEL | LICENSE AGREEMENT<br>DATED 07/22/2003 |
| JUNGO LTD.<br>2 HAMACHSHEV ST.<br>NETANYA, 42505 ISRAEL | SOFTWARE LICENSE AGREEMENT<br>DATED 08/25/2003 |
| JUNIPER NETWORKS, INC.<br>385 RAVENDALE DR.<br>MOUNTAIN VIEW, CA 94043 | SOFTWARE LICENSE AGREEMENT<br>DATED 02/11/1998 |

B6G (Official Form 6G) (12/07) – Cont.

In re __Conexant, Inc._____ ,                Case No.__13-10370 (MFW)__
　　　　　　　　Debtor                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| KABEN RESEARCH, INC.<br>3356 LEROY STREET<br>OSGOODE, ON K0A 2W0 CANADA | CONSULTING AGREEMENT<br>DATED 10/23/2001 |
| KARLNET, INC.<br>525 METRO PLACE NORTH, SUITE 100<br>DUBLIN, OH 43017 | SOURCE CODE LICENSE AGREEMENT<br>DATED 07/27/2001 |
| KARLNET, INC.<br>525 METRO PLACE NORTH, SUITE 100<br>DUBLIN, OH 43017 | DEVELOPMENT & MKT AGREEMENT<br>DATED 08/20/2001 |
| KAWASAKI MICROELECTRONICS INC.<br>1-3 NAKASE, MIHAMA-KU<br>CHIBA, 261-8501 JAPAN | LICENSE AGREEMENT<br>DATED 08/22/2003 |
| KENETEC<br>115 HURLEY ROAD, BLDG. 1B<br>OXFORD, CT 06478 | LICENSE AND DISTRIBUTION AGREEMENT<br>DATED 03/31/2000 |
| KENETEC, INC.<br>115 HURLEY ROAD, BLDG. 1B<br>OXFORD, CT 06478 | LICENSE AGREEMENT<br>DATED 03/28/2000 |
| KENT RIDGE DIGITAL LAB (KRDL)<br>221 HENG MUI KENG TERRACE<br>SINGAPORE, 119613 SINGAPORE | BINARY SW LICENSE AGREEMENT<br>DATED 06/25/2003 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **Conexant, Inc.**                                    ,              Case No.   **13-10370 (MFW)**
_____**Debtor**_____                                    **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| KENT RIDGE DIGITAL LABS<br>21 HEUNG MUI KENG TERRACE<br>SINGAPORE, SINGAPORE | NON-DISCLOSURE AGREEMENT<br>DATED 02/10/1999 |
| KENTROX LLC<br>20010 TANASBOURNE DRIVE<br>HILLSBORO, OR 97124 | TLA AND RIDER<br>DATED 11/14/2002 |
| KENTROX, LLC<br>20010 NW TANASBOURNE DR.<br>HILLSBORO, OR 97124 | NON-EXCLUSIVE TECHNOLOGY LICENSE AGREEMENT<br>DATED 12/09/2002 |
| KENWOOD CORPORATION<br>14-6, DOGENZAKA 1-CHOME, SHIBUYA-KU<br>TOKYO, 150-8501 JAPAN | NON-DISCLOSURE AGREEMENT<br>DATED 11/19/1999 |
| KINAARE NETWORKS, INC.<br>1308 BORREGAS AVENUE<br>SUNNYVALE, CA 94089 | NON-EXCLUSIVE TECHNOLOGY LICENSE AGREEMENT<br>DATED 12/28/2000 |
| KINGMAX TECHNOLOGIES, INC<br>NO 70 KUANG FU N RD, HSIN CHU INDUSTRAIL PARK, HU KOU<br>HSIN CHU, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 01/07/2000 |
| KINPO ELECTRONICS, INC.<br>147, SEC. 3, BEISHEN RD., WANSHUEN TSUEN, SHENKENG SHIANG<br>TAIPEI, 222 TAIWAN, PROVINCE OF CHINA | SOFTWARE LICENSE AGREEMENT<br>DATED 06/10/2002 |

B6G (Official Form 6G) (12/07) – Cont.

In re  Conexant, Inc.                                              ,          Case No.   13-10370 (MFW)
                              Debtor                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| KINPO ELECTRONICS, INC.<br>147, SEC. 3, BEISHEN RD., WANSHUEN TSUEN, SHENKENG SHIANG<br>TAIPEI, 222 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 06/18/2002 |
| KINPO ELECTRONICS, INC.<br>10TH FL, 99 NAN-KING E. RD., SEC. 5<br>TAIPEI, TAIWAN, PROVINCE OF CHINA | NON-EXCLUSIVE TECHNOLOGY LICENSE AGREEMENT<br>DATED 06/03/2003 |
| KIWI NETWORKS<br>1684 DELL AVENUE<br>CAMPBELL, CA 95008 | RESTRICTED USE LICENSE<br>DATED 12/11/2002 |
| KLOS TECHNOLOGIES, INC.<br>18 FARMHOUSE RD.<br>BEDFORD, NH 03110 | NON-DISCLOSURE AGREEMENT<br>DATED 11/06/2003 |
| KME KYUSHU MATSUSHITA ELE<br>4-1-62 MINOSHIMA HAKATA-KU<br><br>FUKUOKA, 812-8531 JAPAN | SOURCE CODE LICENSE AGREEMENT<br>DATED 03/21/2001 |
| KNIGHTSBRIDGE WIRELESS<br>11103 84 AVE., SUITE 207<br>EDMONTON, AB T6G 2X4 CANADA | NON-DISCLOSURE AGREEMENT<br>DATED 11/21/2003 |
| KONINKLIJKE PHILIPS ELECTRONICS N.V.<br>PHILIPS ELEC. N.A. CORP., 580 WHITE PLAINS RD<br>TARRYTOWN, NY 10591 | LICENSE AGREEMENT<br>DATED 12/18/2001 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                    ,          Case No.   13-10370 (MFW)
                    **Debtor**                                                    (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| KOREA ELECTRONICS TECHNOLOGY INSTITUTE (KETI) SEOHYUN-DONG, PUNDONG-GU SUNGNAM-SI KYUNGGI-DO, 463-771 KOREA, REPUBLIC OF | LICENSE AGREEMENT DATED 08/13/2002 |
| KOREA ELECTRONICS TECHNOLOGY INSTITUTE (KETI) #455-6 MASAN-RI, JINWI-MYON, PYUNGTAEK-SI KYUNGGI-DO, 451-860 KOREA, REPUBLIC OF | LICENSE AGREEMENT DATED 04/02/2003 |
| KOREA ELECTRONICS TECHNOLOGY INSTITUTE (KETI) #7TH FL, GOOD FRIEND BANK B/D 270-2, SEOHYUN-DONG, PUNDONG-GU, SUNGNAM-ST KYUNGT-DO, 463-771 KOREA, REPUBLIC OF | LICENSE AGREEMENT DATED 09/22/2003 |
| KSX TECHNOLOGIES 223 HIGHGATE RD. ITHACA, NY 14850 | NON-DISCLOSURE AGREEMENT DATED 02/23/2004 |
| KYE SYSTEMS CORP. NO. 492, SEC. 5, CHUNG HSIN RD., SECTION 5 SAN CHUNG CITY, TAIPEI COUNTY, TAIWAN, PROVINCE OF CHINA | NON-EXCLUSIVE TECHNOLOGY LICENSE AGREEMENT DATED 12/28/2000 |
| KYUSHU MATSUSHITA ELECTRONIC CO., LTD (KME) 1-62, 4-CHOME MINOSHIMA HAKATA-KU FUKUOKA, 812-8531 JAPAN | LICENSE AGREEMENT DATED 06/01/2001 |
| L.S. RESEARCH, INC. W66 N220 COMMERCE CT CEDARBURG, WI 53013 | LICENSE AGREEMENT DATED 06/06/2003 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                                ,                    Case No.   13-10370 (MFW)
                        **Debtor**                                                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| L.S. RESEARCH, INC. W66 N220 COMMERCE CT CEDARBURG, WI 53013 | LICENSE AGREEMENT DATED 06/06/2003 |
| LAKE ENGINEERING SERVICES LTD 1 WESTBROOK MILTON ROAD CAMBRIDGE, CB4 1YK UNITED KINGDOM | LICENSE AGREEMENT DATED 09/07/2001 |
| LANNET ATIDIM TECHNOLOGY PARK, BUILDING #3 TEL AVIV, 61131 ISRAEL | INTERNATIONAL VALUE ADDED REMARKETER AGREEMENT DATED 05/11/1998 |
| LANSCAPE LLC 9269 WAGNER HEIGHTS COURT STOCKTON, CA 95209-1788 | NON-EXCLUSIVE TECHNOLOGY LICENSE AGREEMENT DATED 12/27/2000 |
| LAROSA ENGINEERING, INC. 1201 WINDWARD CT. LARGO, FL 33770 | NON-DISCLOSURE AGREEMENT DATED 05/03/2000 |
| LARSCOM, INC. 1845 MCCANDLESS DR. MILPITAS, CA 95035 | LICENSE AGREEMENT DATED 02/04/2000 |
| LASALLE BANK 135 SOUTH LASALLE STREET, SUITE 1960 CHICAGO, IL 60603 | ESCROW AGREEMENT DATED 12/06/2002 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                            ,         Case No.   13-10370 (MFW)
                    **Debtor**                                                                    **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LASER5 CO., LTD.<br>NOV BLDG. 3F, 3-10-7 YUSHIMA<br>3-10-7 YUSHIMA<br>TOKYO, 113-0034 JAPAN | SOURCE CODE LICENSE AGREEMENT<br>DATED 05/20/2002 |
| LEADTEK RESEARCH INC.<br>8F, N0. 166, CHIEN-YI RD., CHUNG-HO CITY<br>TAIPEI HSIEN, TAIWAN, PROVINCE OF CHINA | NON-DISCLOSURE AGREEMENT<br>DATED 07/02/1999 |
| LEAR AUTOMOTIVE ELECTRONICS GMBH<br>INDUSTRIESTR 11<br>KRONACH, 96317 GERMANY | NON-DISCLOSURE AGREEMENT<br>DATED 05/12/2000 |
| LECTRON CO. LTD.<br>9F, NO. 171, SEC. 2, TATUNG RD.<br>HSICHIH, TAIPEI HSIEN, TAIWAN, PROVINCE<br>OF CHINA | NON-EXCLUSIVE TECHNOLOGY LICENSE<br>AGREEMENT<br>DATED 06/07/2000 |
| LEGEND (BEIJING) LIMITED<br>NO. 19 XINXI RD, SHANGDI INFORMATION<br>INDUSTRY BASE<br>HAIDIAN DISTRICT BEIJING, 100085 CHINA | LICENSE AGREEMENT<br>DATED 12/10/2001 |
| LEGEND (BEIJING) LIMITED<br>NO. 19 XINXI RD, SHANGDI INFORMATION<br>INDUSTRY BASE<br>HAIDIAN DISTRICT BEIJING, 100085 CHINA | LICENSE AGREEMENT<br>DATED 12/10/2001 |
| LEGEND (BEIJING) LIMITED<br>NO. 19 XINXI RD, SHANGDI INFORMATION<br>INDUSTRY BASE<br>HAIDIAN DISTRICT BEIJING, 100085 CHINA | LICENSE AGREEMENT<br>DATED 12/10/2001 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                        ,         Case No.   13-10370 (MFW)
                        Debtor                                                      (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LEGEND (BEIJING) LIMITED NO. 19 XINXI RD, SHANGDI INFORMATION INDUSTRY BASE HAIDIAN DISTRICT BEIJING, 100085 CHINA | SOFTWARE LICENSE AGREEMENT DATED 03/04/2002 |
| LEGEND (BEIJING) LIMITED NO. 19 XINXI RD, SHANGDI INFORMATION INDUSTRY BASE HAIDIAN DISTRICT BEIJING, 100085 CHINA | LICENSE AGREEMENT DATED 05/29/2003 |
| LEGEND (BEIJING) LIMITED NO. 19 XINXI RD, SHANGDI INFORMATION INDUSTRY BASE HAIDIAN DISTRICT BEIJING, 100085 CHINA | LICENSE AGREEMENT DATED 05/29/2003 |
| LEGEND (BEIJING) LIMITED NO. 19 XINXI RD, SHANGDI INFORMATION INDUSTRY BASE HAIDIAN DISTRICT BEIJING, 100085 CHINA | LICENSE AGREEMENT DATED 06/27/2003 |
| LEGEND (BEIJING) LIMITED NO. 19 XINXI RD, SHANGDI INFORMATION INDUSTRY BASE HAIDIAN DISTRICT BEIJING, 100085 CHINA | SOFTWARE LICENSE AGREEMENT DATED 08/21/2003 |
| LEGEND CORPORATE NO. 19 XINXI RD, SHANGDI INFORMATION INDUSTRY BASE HAIDIAN DISTRICT BEIJING, 100085 CHINA | SOURCE CODE LICENSE AGREEMENT DATED 06/04/2001 |
| LEGEND CORPORATE 4F, COMMERCIAL SERVICE CENTER, NO.19 XINXI RD., SHANGDI INFORMATION INDUS. BASE, HAIDIAN DISTRICT BEIJING, 100085 CHINA | LICENSE AGREEMENT DATED 07/02/2001 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                              ,              Case No.   13-10370 (MFW)
                    Debtor                                                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LEGERITY, INC.<br>4509 FREIDRICH LANE<br>AUSTIN, TX 78744 | LICENSE AGREEMENT<br>DATED 03/29/2002 |
| LEGERITY, INC.<br>4509 FREIDRICH LANE<br>AUSTIN, TX 78744 | SALES AGREEMENT<br>DATED 12/18/2002 |
| LEVEL ONE<br>9750 GOETHE RD.<br>SACRAMENTO, CA 95827-3500 | LICENSE AGREEMENT<br>DATED 12/13/1999 |
| LEXMARK<br>740 WEST NEW CIRCLE ROAD<br>LEXINGTON, KY 40550 | CEA AMENDMENT<br>DATED 10/30/2000 |
| LG ELECTRONICS<br>16 WOOMYEON-DONG, SEOCHO-GU<br>SEOUL, 137-724 KOREA, REPUBLIC OF | LICENSE AGREEMENT<br>DATED 11/06/2003 |
| LG ELECTRONICS INC.<br>533, HOGYE-DONG, DONGAN-GU<br>ANYANG-SHI, KYONGKI-DO, 431-749 KOREA,<br>REPUBLIC OF | NON-EXCLUSIVE TECHNOLOGY LICENSE<br>AGREEMENT<br>DATED 06/17/2002 |
| LG INFORMATION & COMMUNIC<br>19-1, CHEONGHO-RI, JINWI-MYEON<br>PYEONGLAEK-SI<br>GYEONGGI-DO, 451-713 KOREA, REPUBLIC OF | SOURCE CODE LICENSE AGREEMENT<br>DATED 04/10/2000 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                    ,          Case No.   13-10370 (MFW)
                    Debtor                                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LIEBETREU, JOHN<br>140 EXECUTIVE DRIVE<br>NEW WINDSOR, NY 12553 | CONSULTING AGREEMENT<br>DATED 01/02/2002 |
| LINK WHOLE TECHN.<br>8F-7, 91, TA SHUN 1ST RD.<br>KAOSHSING CITY, TAIWAN, PROVINCE OF CHINA | SOFTWARE LICENSE AGREEMENT<br>DATED 03/31/2003 |
| LINK WHOLE TECHNOLOGY CO. LTD.<br>8F-7, 91 TA WHON 1ST RD.<br>KAAHSING CITY, TAIWAN, PROVINCE OF CHINA | NON-DISCLOSURE AGREEMENT<br>DATED 07/22/1999 |
| LINSANG VIDEO<br>8401 CAESVILLE RD., 7TH FLOOR<br>SILVER SPRING, MD 20910 | NON-DISCLOSURE AGREEMENT<br>DATED 05/18/2000 |
| LINUXCARE, INC.<br>650 TOWNSEND ST.<br>SAN FRANCISCO, CA 94103 | SOFTWARE LICENSE AGREEMENT<br>DATED 03/25/2003 |
| LINXTEK<br>2F KUM-A B/D 31-3, KARAK-DONG, SONGPA-KU<br>SEOUL, KOREA, REPUBLIC OF | NON-EXCLUSIVE TECHNOLOGY LICENSE AGREEMENT<br>DATED 12/08/2000 |
| LITE-ON COMMUNICATIONS INC.<br>736 SOUTH HILLVIEW DRIVE<br>MILPITAS, CA 95035 | NON-EXCLUSIVE TECHNOLOGY LICENSE AGREEMENT<br>DATED 06/12/2000 |

B6G (Official Form 6G) (12/07) – Cont.

In re  __Conexant, Inc._____,          Case No.   __13-10370 (MFW)___
                        Debtor                                                                  (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LITE-ON COMMUNICATIONS INC. 736 SOUTH HILLVIEW DRIVE MILPITAS, CA 95035 | LICENSE AGREEMENT DATED 09/20/2000 |
| LITTLEFEET 12120 KEAR PLACE POWAY, CA 92131 | LICENSE AND DISTRIBUTION AGREEMENT DATED 12/02/1999 |
| LOCKHEED MARTIN CORP. 9500 GODWIN DR. MANASSAS, VA 20110 | LICENSE AGREEMENT DATED 09/23/1998 |
| LOCKHEED MARTIN CORPORATION 3200 ZANKER RD. SAN JOSE, CA 95134 | LICENSE AGREEMENT DATED 05/17/2001 |
| LOGISTIC SERVICES WIM BOSMAN B.V. INDUSTRIESTRAAT 10, 7041 GD'S HEERENBERG, NETHERLANDS | PHYSICAL DISTRIBUTION CONTRACT DATED 06/12/2002 |
| LONG WELL ELECTRONICS CORP. 4F, 59-1, TSAO DI WEI, SHEN KENG HSIANG TAIPEI COUNTY, TAIWAN, PROVINCE OF CHINA | COMPONENT SUPPLY AGREEMENT DATED 03/29/2000 |
| LONG WELL ELECTRONICS CORP. 4F, 59-1, TSAO DI WEI, SHEN KENG HSIANG TAIPEI COUNTY, TAIWAN, PROVINCE OF CHINA | NON-EXCLUSIVE TECHNOLOGY LICENSE AGREEMENT DATED 03/29/2000 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                            ,          Case No.   13-10370 (MFW)
                    **Debtor**                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LSI LOGIC CORP. - BROADBAND GATEWAY PRODUCT LINE (DISTRIBUTION AGMT) 5883 RUE FERRAI, STE. 10 SAN JOSE, CA 95138 | LICENSE AGREEMENT DATED 09/23/2002 |
| LSI LOGIC CORPORATION 1551 MCCARTHY BLVD. MILPITAS, CA 95035 | LICENSE AGREEMENT DATED 04/24/2000 |
| LSI LOGIC CORPORATION 1551 MCCARTHY BLVD. MILPITAS, CA 95035 | TECHNOLOGY LICENSE AGREEMENT DATED 06/30/2000 |
| LSI LOGIC CORPORATION 1551 MCCARTHY BLVD. MILPITAS, CA 95035 | SOFTWARE LICENSE AGREEMENT DATED 09/25/2000 |
| LUCENT 211 MOUNT AIRY ROAD BASKING RIDGE, NJ 07920 | LICENSE AGREEMENT DATED 04/30/1998 |
| LUCENT 211 MOUNT AIRY ROAD BASKING RIDGE, NJ 07920 | LICENSE AND DISTRIBUTION AGREEMENT DATED 12/14/1998 |
| LUCENT 211 MOUNT AIRY ROAD BASKING RIDGE, NJ 07920 | LICENSE AGREEMENT DATED 12/15/1998 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                      ,          Case No.   13-10370 (MFW)
                    **Debtor**                                                          (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LUCENT<br>211 MOUNT AIRY ROAD<br>BASKING RIDGE, NJ 07920 | LICENSE AGREEMENT<br>DATED 02/07/2000 |
| LUCENT<br>211 MOUNT AIRY ROAD<br>BASKING RIDGE, NJ 07920 | SW LICENSE AGREEMENT |
| LUCENT<br>211 MOUNT AIRY ROAD<br>BASKING RIDGE, NJ 07920 | VALUE ADDED REMARKETER AGREEMENT |
| LUCENT TECHN./BELL BINARY<br>211 MOUNT AIRY ROAD<br>BASKING RIDGE, NJ 07920 | SOFTWARE LICENSE AGREEMENT<br>DATED 03/31/2003 |
| LUCENT TECHNOLOGIES<br>300 BAKER AVE.<br>CONCORD, MA 01742 | SOURCE CODE LICENSE AGREEMENT<br>DATED 12/17/1997 |
| LUCENT TECHNOLOGIES<br>2600 WARRENVILLE ROAD<br>LISLE, IL 60532-3640 | LICENSE AGREEMENT<br>DATED 02/24/1998 |
| LUCENT TECHNOLOGIES<br>1600 OSGOOD ST.<br>N. ANDOVER, MA 01865 | SOURCE CODE DISTRIBUTION LICENSE AGREEMENT<br>DATED 04/07/1998 |

B6G (Official Form 6G) (12/07) – Cont.

In re  Conexant, Inc.                                    ,            Case No.  13-10370 (MFW)
                    **Debtor**                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LUCENT TECHNOLOGIES<br>2000 NORTH NAPERVILLE ROAD<br>NAPERVILLE, IL 60566-7033 | SOURCE CODE LICENSE AGREEMENT<br>DATED 04/07/1998 |
| LUCENT TECHNOLOGIES<br>211 MOUNT AIRY ROAD<br>BASKING RIDGE, NJ 07920 | LICENSE AGREEMENT<br>DATED 12/18/1998 |
| LUCENT TECHNOLOGIES<br>1160 RT. 22 E<br>BRIDGEWATER, NJ 08807 | NON-DISCLOSURE AGREEMENT<br>DATED 01/28/2000 |
| LUCENT TECHNOLOGIES INC.<br>211 MOUNT AIRY ROAD<br>BASKING RIDGE, NJ 07920 | SOURCE CODE LICENSE AGREEMENT<br>DATED 04/06/2000 |
| LUCENT TECHNOLOGIES, INC.<br>211 MOUNT AIRY ROAD<br>BASKING RIDGE, NJ 07920 | SOFTWARE LICENSE AGREEMENT<br>DATED 07/22/1998 |
| LUCENT TECHNOLOGIES/BELL LABORATORY<br>791 HOLMDEL RD.<br>HOLMDEL, NJ 07733-1661 | NON-DISCLOSURE AGREEMENT<br>DATED 02/10/1999 |
| LUNA INNOVATIONS INCORPORATED<br>2851 COMMERCE STREET<br>BLACKSBURG, VA 24060 | NON-DISCLOSURE AGREEMENT<br>DATED 02/13/2004 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                                    ,          Case No.   13-10370 (MFW)
                        **Debtor**                                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LVL7<br>100 PERIMETER PARK DRIVE, SUITE H<br>MORRISVILLE, NC 27560 | EMWEB LICENSE AND DISTRIBUTION AGREEMENT<br>DATED 05/18/2000 |
| LVL7<br>100 PERIMETER PARK DRIVE, SUITE H<br>MORRISVILLE, NC 27560 | EMWEB AMENDMENT<br>DATED 02/28/2003 |
| LVL7 SYSTEMS<br>13000 WESTON PARKWAY, SUITE 105<br>CARY, NC 27513 | SOURCE CODE LICENSE AGREEMENT<br>DATED 04/12/2001 |
| LVL7 SYSTEMS<br>100 PERIMETER PARK DRIVE, SUITE H<br>MORRISVILLE, NC 27560 | SOURCE CODE LICENSE AGREEMENT<br>DATED 08/12/2003 |
| LYNNSOFT, INC.<br>1219 AIRPORT ROAD#315<br>DESTIN, FL 32541 | SLA<br>DATED 05/31/2005 |
| MAC SYSTEM CO., LTD.<br>230-13, TANGJUNGDONG, KUNPO<br>KYUNGKI-DO, 435-030 KOREA, REPUBLIC OF | TLA AND RIDER<br>DATED 03/04/2002 |
| MACNICA, INC.<br>1-6-3 SHIN YOKOHAMA, KOHOKU-KU<br>YOKOHAMA CITY, 226-8561, 2268561 JAPAN | SOURCE CODE LICENSE AGREEMENT<br>DATED 08/26/1999 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                    ,          Case No.   13-10370 (MFW)
                    **Debtor**                                                                    **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MAHI NETWORKS, INC.<br>1039 N. MCDOWELL BLVD.<br>PETALUMA, CA 94954 | LICENSE AGREEMENT<br>DATED 03/30/2000 |
| MAKER/JUNIPER NETWORKS, INC.<br>385 RAVENDALE DR.<br>MOUNTAIN VIEW, CA 94043 | SOFTWARE LICENSE AGREEMENT<br>DATED 02/11/1998 |
| MANUFACTURING TECHNOLOGY, INC.<br>70 READY AVENUE<br>FORT WALTON BEACH, FL 32548 | LICENSE AGREEMENT<br>DATED 01/21/2004 |
| MARCONI COMMUNICATIONS<br>EDGE LANE<br>LIVERPOOL, L7 9NW UNITED KINGDOM | NON-EXCLUSIVE TECHNOLOGY LICENSE AGREEMENT<br>DATED 12/27/2001 |
| MARCONI COMMUNICATIONS FKA BOSCH TELECOM, INC.<br>4024 STIRRUP CREEK DRIVE #700<br>DURHAM, NC 27703 | NON-EXCLUSIVE TECHNOLOGY LICENSE AND SUPPLY AGREEMENT & RIDERS<br>DATED 02/22/1999 |
| MATROX ELECTRONIC SYSTEMS<br>1055 ST.-REGIS BLVD.<br>DORVAL, QC H9P 2T4 CANADA | DECODER SW LICENSE<br>DATED 02/25/2002 |
| MATSUSHITA AVIONICS SYSTEMS<br>22333 29TH DRIVE SE<br>BOTHELL, WA 98021 | NON-DISCLOSURE AGREEMENT<br>DATED 01/21/2004 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                        ,          Case No.   13-10370 (MFW)
                    **Debtor**                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
**(Continuation Sheet)**

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MATSUSHITA ELECTRIC BINARY SOFTWARE LICENSE AGMT. 2-15 MATSUBA-CHO, KADOMA OSAKA, 571-8503 JAPAN | SOFTWARE LICENSE AGREEMENT DATED 03/25/2003 |
| MATSUSHITA ELECTRIC COMPO 2-15 MATSUBA-CHO, KADOMA OSAKA, 571-8503 JAPAN | LICENSE AGREEMENT DATED 09/14/1999 |
| MATSUSHITA ELECTRIC INDUS 2-15 MATSUBA-CHO, KADOMA OSAKA, 571-8503 JAPAN | SOURCE CODE LICENSE AGREEMENT DATED 03/31/2000 |
| MATSUSHITA KOTOBUKI ELECTRONICS INDUSTRIES, LTD. (MKE) 247 FUKUTAKE, SAIJO EHIME, 793-8510 JAPAN | NON-DISCLOSURE AGREEMENT DATED 01/29/2004 |
| MAX INTERNET COMMUNICATIONS 8115 PRESTON ROAD DALLAS, TX 75225 | SOFTWARE LICENSE AGREEMENT DATED 03/03/2000 |
| MAXGATE, INC. FKA UMAX 3561 GATEWAY BLVD. FREMONT, CA 94538 | NON-EXCLUSIVE TECHNOLOGY LICENSE AGREEMENT DATED 03/21/2000 |
| MEDIA DATA LTD. 12 GURKO ST. SOFIA, BULGARIA | NON-DISCLOSURE AGREEMENT DATED 07/03/2000 |

**B6G (Official Form 6G) (12/07) – Cont.**

In re  **Conexant, Inc.**                                    ,          Case No.  **13-10370 (MFW)**
_____          _____
                    **Debtor**                                                        **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MEDIABOTICS<br>24151 BARQUERA DR.<br>MISSION VIEJO, CA 92691-4102 | NON-DISCLOSURE AGREEMENT<br>DATED 01/13/2000 |
| MEETINGHOUSE<br>150 GREENLEAF AVE., UNIT F<br>PORTSMOUTH, NH 03801 | SOFTWARE LICENSE AGREEMENT<br>DATED 04/08/2002 |
| MELCO<br>15, SHIBATA HONDORI 4-CHOME, MINAMI-KU<br>NAGOYA, 457-8520 JAPAN | LICENSE AGREEMENT<br>DATED 06/30/1999 |
| MELCO INC.<br>MAI BLDG., 18-24, MEIEKI MINAMI 1-CHOME, NAKAMURA-KU<br>NAGOYA, 450-0003 JAPAN | SOFTWARE LICENSE AGREEMENT<br>DATED 12/20/2001 |
| MELCO INC.<br>15, SHIBATA HONDORI 4-CHOME, MINAMI-KU<br>NAGOYA, 457-8520 JAPAN | LICENSE AGREEMENT<br>DATED 06/16/2003 |
| MELCO INC.<br>15, SHIBATA HONDORI 4-CHOME, MINAMI-KU<br>NAGOYA, 457-8520 JAPAN | LICENSE AGREEMENT<br>DATED 06/16/2003 |
| MELCO INC.<br>15, SHIBATA HONDORI 4-CHOME, MINAMI-KU<br>NAGOYA, 457-8520 JAPAN | LICENSE AGREEMENT<br>DATED 06/16/2003 |

**B6G (Official Form 6G) (12/07) – Cont.**

In re   **Conexant, Inc.**                                    ,        Case No.   **13-10370 (MFW)**
                          **Debtor**                                                              **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MELCO INC.<br>15, SHIBATA HONDORI 4-CHOME, MINAMI-KU NAGOYA, 457-8520 JAPAN | LICENSE AGREEMENT<br>DATED 06/16/2003 |
| MELCO INC.<br>15, SHIBATA HONDORI 4-CHOME, MINAMI-KU NAGOYA, 457-8520 JAPAN | LICENSE AGREEMENT<br>DATED 06/16/2003 |
| MELCO INC.<br>15, SHIBATA HONDORI 4-CHOME, MINAMI-KU NAGOYA, 457-8520 JAPAN | LICENSE AGREEMENT<br>DATED 06/16/2003 |
| MELCO INC.<br>15, SHIBATA HONDORI 4-CHOME, MINAMI-KU NAGOYA, 457-8520 JAPAN | LICENSE AGREEMENT<br>DATED 06/16/2003 |
| MELCO INC.<br>15, SHIBATA HONDORI 4-CHOME, MINAMI-KU NAGOYA, 457-8520 JAPAN | SOFTWARE LICENSE AGREEMENT<br>DATED 06/16/2003 |
| MELCO INC.<br>15, SHIBATA HONDORI 4-CHOME, MINAMI-KU NAGOYA, 457-8520 JAPAN | LICENSE AGREEMENT<br>DATED 07/22/2003 |
| MELCO, INC.<br>15, SHIBATA HONDORI 4-CHOME, MINAMI-KU NAGOYA, 457-8520 JAPAN | LICENSE AGREEMENT<br>DATED 06/30/1999 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                    ,                    Case No.   13-10370 (MFW)
                    **Debtor**                                                                      **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MELCO, INC.<br>15, SHIBATA HONDORI 4-CHOME, MINAMI-KU<br>NAGOYA, 457-8520 JAPAN | SOURCE CODE LICENSE AGREEMENT<br>DATED 09/20/1999 |
| MEMEC (ASIA PACIFIC) LTD.<br>UNIT 3520, TOWER 1, METROPLAZA, HING FONG ROAD<br>KWAI FONG, N.T., HONG KONG | NON-EXCLUSIVE TECHNOLOGY LICENSE AGREEMENT<br>DATED 02/23/2001 |
| MEMOTEC COMMUNICATIONS, INC.<br>600 MCCAFFREY ST.<br>MONTREAL, QC CANADA | SOFTWARE LICENSE AGREEMENT<br>DATED 06/30/2000 |
| MERLIN ENGINEERING<br>1888 EMBARCADERO RD.<br>PALO ALTO, CA 94303 | NON-DISCLOSURE AGREEMENT<br>DATED 06/21/2000 |
| MERLIN ENGINEERING<br>1888 EMBARCADERO RD.<br>PALO ALTO, CA 94303 | SOFTWARE LICENSE AGREEMENT<br>DATED 03/24/2003 |
| MESH NETWORKS, INC.<br>485 N. KELLER RD., SUITE 250<br>MAITLAND, FL 32751 | LICENSE AGREEMENT<br>DATED 11/07/2002 |
| MESH NETWORKS, INC.<br>485 N. KELLER RD., SUITE 250<br>MAITLAND, FL 32751 | SOFTWARE LICENSE AGREEMENT<br>DATED 11/07/2002 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **Conexant, Inc.**                                    ,                    Case No.   **13-10370 (MFW)**
                    **Debtor**                                                                              **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MET, INC.<br>258 MAIN STREET, SUITE 202<br>MILFORD, MA 01757 | NON-DISCLOSURE AGREEMENT<br>DATED 12/15/1999 |
| MET, INC.<br>258 MAIN ST., SUITE 20<br>MILFORD, MA 01757 | SOFTWARE LICENSE AGREEMENT<br>DATED 03/24/2003 |
| METABYTE, INC.<br>39350 CIVIC CENTER DR. #200<br>FREMONT, CA 94518 | NON-DISCLOSURE AGREEMENT<br>DATED 02/22/1999 |
| METEOR COMMUNICATIONS CORP.<br>8631 SOUTH 212TH STREET<br>KENT, WA 98031 | NON-DISCLOSURE AGREEMENT<br>DATED 04/20/2004 |
| METRO LINK, INC.<br>5807 N. ANDREWS WAY<br>FT. LAUDERDALE, FL 33309 | SOFTWARE LICENSE AGREEMENT<br>DATED 03/24/2003 |
| METRO-OPTIX, INC<br>2201 AVENUE K<br>PLANO, TX 75074 | LICENSE AGREEMENT<br>DATED 11/09/1999 |
| MGI SOFTWARE CORP.<br>50 WEST PEARCE ST.<br>RICHMOND HILL, ON L4B 1E3 CANADA | SOFTWARE LICENSE AGREEMENT<br>DATED 03/24/2003 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                          ,          Case No.   13-10370 (MFW)
              **Debtor**                                                                (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MGI SOFTWARE CORPORATION 50 WEST PEARCE ST. RICHMOND HILL, ON L4B 1E3 CANADA | NON-DISCLOSURE AGREEMENT DATED 04/19/1999 |
| MIC ELECTRONICS 4392 MILLER AVE. PALO ALTO, CA 94306 | NON-EXCLUSIVE TECHNOLOGY LICENSE AGREEMENT DATED 12/15/2003 |
| MICRO PUISSANCE 1, AVENUE DE NORVEGE ZA DE COURTABOEUF BP 79 91943 LES ULIS CEDEX, FRANCE | SALES REP. AGREEMENT DATED 03/19/2003 |
| MICRO RESEARCH LABORATORY INC. SHIMIZU SHINAGAWA BLDG., 2-2-5 MINAMI SHINAGAWA, SHINAGAWA-KU TOKYO, 140-0004 JAPAN | LICENSE AGREEMENT DATED 03/18/2002 |
| MICRO SERVICES 18117 COX ROAD AUBURN, IL 62615 | NON-DISCLOSURE AGREEMENT DATED 01/19/2004 |
| MICRO-COM, INC. 500 RIVER RIDGE DRIVE NORWOOD, MA 02062 | SOURCE CODE LICENSE AGREEMENT DATED 12/30/1997 |
| MICRO-COM, INC. 500 RIVER RIDGE DRIVE NORWOOD, MA 02062 | VALUE ADDED REMARKETER AGREEMENT DATED 01/09/1998 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                    ,          Case No.   13-10370 (MFW)
                          Debtor                                                    (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MICRO-STAR INTERNATIONAL CO., LTD NO. 69, LI-DE ST, JUNG-HE CITY TAIPEI HSIEN, 235 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 02/03/2003 |
| MICRO-STAR INTERNATIONAL CO., LTD NO. 69, LI-DE ST, JUNG-HE CITY TAIPEI HSIEN, 235 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 02/03/2003 |
| MICRO-STAR INTERNATIONAL CO., LTD NO. 69, LI-DE ST, JUNG-HE CITY TAIPEI HSIEN, 235 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 02/03/2003 |
| MICRO-STAR INTERNATIONAL CO., LTD NO. 69, LI-DE ST, JUNG-HE CITY TAIPEI HSIEN, 235 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 02/03/2003 |
| MICRO-STAR INTERNATIONAL CO., LTD NO. 69, LI-DE ST, JUNG-HE CITY TAIPEI HSIEN, 235 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 02/03/2003 |
| MICRO-STAR INTERNATIONAL CO., LTD NO. 69, LI-DE ST, JUNG-HE CITY TAIPEI HSIEN, 235 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 02/03/2003 |
| MICRO-STAR INTERNATIONAL CO., LTD NO. 69, LI-DE ST, JUNG-HE CITY TAIPEI HSIEN, 235 TAIWAN, PROVINCE OF CHINA | SOFTWARE LICENSE AGREEMENT DATED 02/03/2003 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                    ,          Case No.   13-10370 (MFW)
                    **Debtor**                                                            **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MICRO-STAR INTERNATIONAL CO., LTD NO. 69, LI-DE ST, JUNG-HE CITY TAIPEI HSIEN, 235 TAIWAN, PROVINCE OF CHINA | SOFTWARE LICENSE AGREEMENT DATED 02/03/2003 |
| MICRO-STAR INTERNATIONAL CO., LTD. NO. 69, LI-DE ST, JUNG-HE CITY TAIPEI HSIEN, 235 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 02/12/2004 |
| MICRO-STAR INTERNATIONAL CO., LTD. NO. 69, LI-DE ST, JUNG-HE CITY TAIPEI HSIEN, 235 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 02/27/2004 |
| MICRO-STAR INTERNATIONAL CO., LTD. NO. 69, LI-DE ST, JUNG-HE CITY TAIPEI HSIEN, 235 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 02/27/2004 |
| MICRO-STAR INTERNATIONAL CORP., LTD. NO. 69, LI-DE ST, JUNG-HE CITY TAIPEI HSIEN, 235 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 11/10/2003 |
| MICROELECTRONICS DEVELOPMENT SERVICE LTD. (MDS) CLONSHAUGH INDUSTRIAL ESTATE CLONSHAUGH, DUBLIN 17, IRELAND | NON-EXCLUSIVE TECHNOLOGY LICENSE AGREEMENT DATED 11/30/2000 |
| MICROLINK, LTD. 11 WINGATE STREET HERZELIA, 46643 ISRAEL | LICENSE AGREEMENT DATED 04/24/1998 |

B6G (Official Form 6G) (12/07) – Cont.

In re **Conexant, Inc.**                                    ,        Case No. **13-10370 (MFW)**
                    **Debtor**                                                  **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MICROLYNX<br>SUITE 228, 6715 8TH STREET NE<br>CALGARY, AB T2E-7H7 CANADA | NON-DISCLOSURE AGREEMENT<br>DATED 12/09/2003 |
| MICROSOFT CORPORATION<br>ONE MICROSOFT WAY<br>REDMOND, WA 98052 | SOFTWARE LICENSE AGREEMENT<br>DATED 05/20/2002 |
| MICROSOFT CORPORATION<br>ONE MICROSOFT WAY<br>REDMOND, WA 98052 | LETTER AGREEMENT<br>DATED 09/30/2002 |
| MICROSOFT CORPORATION<br>ONE MICROSOFT WAY<br>REDMOND, WA 98052 | ENTERPRISE LICENSES<br>DATED 10/25/2002 |
| MICROSOFT CORPORATION<br>ONE MICROSOFT WAY<br>REDMOND, WA 98052 | NON-STANDARD MICROSOFT COMPONENT<br>PURCHASE AGREEMENT<br>DATED 11/30/2003 |
| MICROTEK INC.<br>2-7-5 IZUMI<br>SUGINAMI-KU<br>TOKYO, 168-0063 JAPAN | REPRESENTATIVE AGREEMENT<br>DATED 03/17/2003 |
| MICROTEK INC.<br>2-7-5 IZUMI, SUGINAMI-KU<br>SUGINAMI-KU<br>TOKYO, 168-0063 JAPAN | SOFTWARE LICENSE AGREEMENT<br>DATED 03/31/2003 |

B6G (Official Form 6G) (12/07) – Cont.

In re  **Conexant, Inc.**                                    ,        Case No.  **13-10370 (MFW)**
                    Debtor                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MICROWAVE SYSTEMS CORPORATION<br>1500 N.W. 118TH STREET<br>DES MOINES, IA 50312 | SOFTWARE LICENSE AGREEMENT<br>DATED 03/24/2003 |
| MILENKY, LEONID<br>2080 MARICH WAY #27<br>MOUNTAIN VIEW, CA 94040 | NON-DISCLOSURE AGREEMENT<br>DATED 03/06/2000 |
| MILLENNIA SYSTEMS, INC.<br>1354 EIGHT STREET #400<br>ROANOKE, VA 24015 | MASTER CONSULTING SERVICES AGREEMENT<br>DATED 02/25/2000 |
| MINDTREE CONSULTING PVT. LTD.<br>#42, 27TH CROSS, II STAGE, BANASANKARI<br>BANGALORE, KARNATAKA, 560 070 INDIA | REFERENCE DESIGN<br>DATED 04/05/2005 |
| MINERVA SYSTEMS<br>1585 CHARLESTON RD.<br>MOUNTAIN VIEW, CA 94043 | NON-DISCLOSURE AGREEMENT<br>DATED 02/26/1999 |
| MINOLTA<br>JP TOWER, 2-7-2 MARUNOUCHI<br>CHIYODA-KU<br>TOKYO, JAPAN | EQUIPMENT LEASE<br>DATED 03/17/2003 |
| MIPS TECHNOLOGIES<br>16148 SAND CANYON<br>IRVINE, CA 92618 | MASTER TECHNOLOGY LICENSE AGREEMENT<br>DATED 12/29/2000 |

B6G (Official Form 6G) (12/07) – Cont.

In re  Conexant, Inc.                                    ,        Case No.   13-10370 (MFW)
              Debtor                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MIRAE TECHNOLOGIES E-SPACE BUILDING, 8TH FLOOR ROOM 813, GURO 3 DONG SEOUL, GURO GU, 212-26 KOREA, REPUBLIC OF | LICENSE AGREEMENT DATED 10/20/1999 |
| MIRAE TECHNOLOGIES E-SPACE BUILDING, 8TH FLOOR ROOM 813, GURO 3 DONG SEOUL, GURO GU, 212-26 KOREA, REPUBLIC OF | SOURCE CODE LICENSE AGREEMENT DATED 10/20/1999 |
| MIRANDA TECHNOLOGIES INC. 3499, DOUGLAS-B.-FLOREANI MONTREAL, QC H4S 2C6 CANADA | NON-DISCLOSURE AGREEMENT DATED 03/31/1999 |
| MITAC 9TH II NO. 75, MING SHENG E. RD. SEC 3 TAIPEI, TAIWAN, PROVINCE OF CHINA | NON-DISCLOSURE AGREEMENT DATED 09/15/1998 |
| MITAC TECHNOLOGY CORP. 9TH FLOOR,NO. 75, MING SHENG EAST ROAD, SEC. 3 MING SHENG EAST ROAD, SEC. 3 TAIPEI, TAIWAN, PROVINCE OF CHINA | SOFTWARE LICENSE AGREEMENT DATED 03/31/2003 |
| MITSUME ELECTRIC CO., LTD 8-8-2, DOKURYO-CHO, CHOFU-SHI TOKYO, 182-8557 JAPAN | MEMORANDUM OF AGREEMENT DATED 04/26/2001 |
| MITSUMI ELECTRIC CO., LTD 8-8-2, DOKURYO-CHO, CHOFU-SHI TOKYO, 182-8557 JAPAN | LICENSE AGREEMENT DATED 04/16/2001 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                    ,                          Case No.   13-10370 (MFW)
                    Debtor                                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MMC TECHNOLOGY 2F, MIRAE ASSET VENTURE TOWER, 996-1, DACCHI-DONG, GANGNAM-GU SEOUL, 135-280 KOREA, REPUBLIC OF | SOFTWARE LICENSE AGREEMENT DATED 11/20/2001 |
| MMC TECHNOLOGY, INC. 2F, MIRAE ASSET VENTURE TOWER, 996-1, DACCHI-DONG, GANGNAM-GU SEOUL, 135-280 KOREA, REPUBLIC OF | SOFTWARE LICENSE AGREEMENT DATED 04/15/2003 |
| MONDOSOFT VESTERGADE 18E COPENHAGEN, 1456 DENMARK | SOFTWARE LICENSE AGREEMENT DATED 02/14/2002 |
| MOONLIGHT CORDLESS LTD. 34 BEN-GORYON ST. RAMAT GAN, ISRAEL | SOFTWARE LICENSE AGREEMENT DATED 03/31/2003 |
| MOSELEY ASSOC. 111 CASTILIAN DR. SANTA BARBARA, CA 93117 | SOFTWARE LICENSE AGREEMENT DATED 03/24/2003 |
| MOSELEY ASSOCIATES INC. (FORMERLY ADAPTIVE BROADBAND LIMITED, AKA ABL) TAYLOR VINTERS, MERLIN PLACE, MILTON ROAD CAMBRIDGE, CB4 0DP UNITED KINGDOM | NON-EXCLUSIVE TECHNOLOGY LICENSE , MANUFACTURING LICENSE AND SUPPLY AGREEMENT DATED 03/27/1998 |
| MOSELEY ASSOCIATES, INC. 111 CASTILIAN DRIVE SANTA BARBARA, CA 95051 | NON-DISCLOSURE AGREEMENT DATED 01/27/2000 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **Conexant, Inc.**                                            ,          Case No.   **13-10370 (MFW)**
                          **Debtor**                                                                    **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MOTIA, INC.<br>225 SOUTH LAKE AVE, SUITE 710<br>PASADENA, CA 91101 | LICENSE AGREEMENT<br>DATED 12/19/2003 |
| MOTIA, INC.<br>225 SOUTH LAKE AVE, SUITE 710<br>PASADENA, CA 91101 | LICENSE AGREEMENT<br>DATED 12/19/2003 |
| MOTOROLA TECHNOLOGY<br>PLOT 2, BAYAN LEPAS<br>PENANG, MALAYSIA | LICENSE AGREEMENT<br>DATED 02/05/2004 |
| MOVAZ NETWORKS, INC.<br>5445 TRIANGLE PARKWAY #300<br>NORCROSS, GA 30092 | LICENSE AGREEMENT<br>DATED 01/05/2001 |
| MOVAZ NETWORKS, INC.<br>5445 TRIANGLE PARKWAY, #300<br>NORCROSS, GA 30092 | LICENSE AGREEMENT<br>DATED 11/27/2002 |
| MSU DEVICES, INC.<br>2901 N. DALLAS PARKWAY, SUITE 460<br>PLANO, TX 75093 | LICENSE AGREEMENT<br>DATED 03/04/2002 |
| MTI CO. LTD<br>166-10 KARAK-DONG, SONGPA-KU<br>SEOUL, 138-810 KOREA, REPUBLIC OF | SOURCE CODE LICENSE AGREEMENT<br>DATED 07/25/2001 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                      ,          Case No.   13-10370 (MFW)
                          Debtor                                                          (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MTI CO., LTD<br>166-10 KARAK-DONG, SONGPA-KU<br>SEOUL, 138-810 KOREA, REPUBLIC OF | LICENSE AGREEMENT<br>DATED 07/25/2001 |
| MUGLER AG<br>HOFER STRASSE 2-4<br>OBERLUNGWITZ, D-09353 GERMANY | SOURCE CODE LICENSE AGREEMENT<br>DATED 02/26/2002 |
| MULTI-TECH SYSTEMS, INC.<br>2205 WOODALE DRIVE<br>MOUNDS VIEW, MN 55112 | LICENSE AGREEMENT<br>DATED 09/27/2000 |
| MURANDI COMMUNICATIONS LTD.<br>300, 6715 8TH STREET NE<br>CALGARY, AB T2E 7H7 CANADA | NON-DISCLOSURE AGREEMENT<br>DATED 03/01/2004 |
| MURATA MANUFACTURING CO.,<br>6-10, TENJIN 2-CHOME, NAGAOKAKYO-SHI<br>KYOTO, 617-8555 JAPAN | LICENSE AGREEMENT<br>DATED 03/09/2001 |
| MURATA MANUFACTURING CO., LTD<br>6-10, TENJIN 2-CHOME, NAGAOKAKYO-SHI<br>KYOTO, 617-8555 JAPAN | MEMORANDUM OF AGREEMENT<br>DATED 03/09/2001 |
| MUSTEK SYSTEM INC.<br>NO.25, R&D ROAD II, SCIENCE-BASED<br>INDUSTRIAL PARK<br>HSIN CHU, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 05/30/2003 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                    ,          Case No.   13-10370 (MFW)
　　　　　　　　Debtor                                                        (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MUSTEK SYSTEM INC. NO.25, R&D ROAD II, SCIENCE-BASED INDUSTRIAL PARK HSIN CHU, TAIWAN, PROVINCE OF CHINA | SOFTWARE LICENSE AGREEMENT DATED 05/30/2003 |
| MUSTEK SYSTEMS INC. 25 R&D ROAD II, SBIP HSINCHU, TAIWAN, PROVINCE OF CHINA | NON-DISCLOSURE AGREEMENT DATED 08/10/1999 |
| MYLEX 34551 ARDENWOOD BLVD. FREMONT, CA 94555 | VALUE ADDED REMARKETER AGREEMENT DATED 04/07/1998 |
| MYSTICOM TLA 2323 OWEN STREET SANTA CLARA, CA 95054 | ROYALTIES DATED 12/18/2002 |
| NAGANO JAPAN RADIO CO., LTD. 1163 SHIMOHIGANO, INASATO-MACHI NAGANO, 381-2288 JAPAN | NON-DISCLOSURE AGREEMENT DATED 03/17/2000 |
| NAGARASAN, ROSS 5300 CALIFORNIA AVENUE BLDG 1-8 IRVINE, CA 92617 | AGREEMENT DATED 01/21/2002 |
| NAGASE & CO., LTD. 5-1, NIHONBASHI-KOBUNACHO, CHUO-KU TOKYO, 103-8355 JAPAN | OBJ. CODE LICENSE DATED 01/24/2002 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                              ,          Case No.   13-10370 (MFW)
                          Debtor                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NATIONAL DATACOMM CORP. 4F, NO. 24-2, INDUSTRY EAST 4TH ROAD SCIENCE PARK HSINCHU, 300 TAIWAN, PROVINCE OF CHINA | SOURCE CODE LICENSE AGREEMENT DATED 09/14/1999 |
| NATIONAL DATACOMM CORP. 4F, NO. 24-2, INDUSTRY EAST 4TH ROAD SCIENCE PARK HSINCHU, 300 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 02/02/2001 |
| NATIONAL DATACOMM CORP. 4F, 24-2, INDUSTRY EAST 4TH RD., SCIENCE PARK HSINCHU, 300 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 02/14/2002 |
| NATIONAL ELECTRONICS AND COMPUTER TECHNOLOGY CENTER (NECTEC) 73/1 RAMA VI ROAD, RAJTEVI BANGKOK, 10400 THAILAND | LICENSE AGREEMENT DATED 12/14/2000 |
| NBX 100 BRICKSTONE SQUARE ANDOVER, MA 01810 | LICENSE AND DISTRIBUTION AGREEMENT DATED 05/28/1998 |
| NCAST CORPORATION 155A MOFFETT, SUITE 103 SUNNYVALE, CA 94089 | NON-DISCLOSURE AGREEMENT DATED 12/01/1999 |
| NDOSA TECHNOLOGIES INC. 310 PASSATT AVE. BLDG A, 2ND FL FAIRFIELD, NJ 07004 | LICENSE AGREEMENT DATED 03/12/2002 |

B6G (Official Form 6G) (12/07) – Cont.

In re  Conexant, Inc.                                    ,        Case No.  13-10370 (MFW)
                        Debtor                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NDR (NEW DIMENSION RESEARCH CO., LTD.)<br>3-35-1 SHIMORENJYAKU<br>MITAKA CITY<br>TOKYO, 181-0013 JAPAN | STOCKING REPRESENTATIVE AGREEMENT<br>DATED 03/17/2003 |
| NDS CORPORATION<br>7F HAESUNG, 2ND BLDG, 942-10 DAECHI-DONG, KANGNAM-GU<br>SEOUL, 135-725 KOREA, REPUBLIC OF | NON-EXCLUSIVE TECHNOLOGY LICENSE AGREEMENT<br>DATED 03/21/2001 |
| NEC<br>6535 N. STATE HIGHWAY 161<br>IRVING, TX 75039-2402 | LICENSE AGREEMENT<br>DATED 01/21/2001 |
| NEC<br>6535 N. STATE HIGHWAY 161<br>IRVING, TX 75039-2402 | AGREEMENT<br>DATED 02/27/2001 |
| NEC<br>6535 N. STATE HIGHWAY 161<br>IRVING, TX 75039-2402 | AGREEMENT<br>DATED 03/01/2001 |
| NEC CORPORATION<br>HINODE 1131<br>ABIKO-SHI, CHIBA, 270-11 JAPAN | LICENSE AGREEMENT<br>DATED 09/17/1997 |
| NEC CORPORATION<br>1-10 NISHIM-CHO FUTYU CITY<br>TOKYO, 183-8501 JAPAN | NON-DISCLOSURE AGREEMENT<br>DATED 03/24/1999 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                            ,          Case No.   13-10370 (MFW)
                    **Debtor**                                                         **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NEC CORPORATION<br>1-10, NISSHINCHO, FUCHU<br>TOKYO, 183-8501 JAPAN | SOFTWARE LICENSE AGREEMENT<br>DATED 06/12/2003 |
| NEC ELECTRONICS, INC.<br>2880 SCOTT BLVD.<br>P.O. BOX 58026<br>SANTA CLARA, CA 95052-8062 | MASTER DEVELOPMENT & PRODUCTION AGREEMENT<br>DATED 03/19/2003 |
| NEC SHIZUOKA LTD.<br>800 SHIMOMATA KAKEGAWA<br>SHIZUOKA, 436-8501 JAPAN | NON-DISCLOSURE AGREEMENT<br>DATED 10/01/1999 |
| NEESUS DATACOM INC.<br>151 NASHDENE ROAD, UNIT #15<br>TORONTO, ON M1V 2T3 CANADA | MEMORANDUM OF UNDERSTANDING<br>DATED 04/08/2002 |
| NEO NETWORKS, INC.<br>10300 BREN ROAD EAST<br>MINNETONKA, MN 55343 | VALUE ADDED REMARKETER AGREEMENT<br>DATED 10/28/1997 |
| NEOWAVE<br>KRIHS, 1591-6, KWANG-DONG, DONGEN-GU, ANYANG-SHI<br>KYOUNG-KI-DO, 431-712 KOREA, REPUBLIC OF | NON-EXCLUSIVE TECHNOLOGY LICENSE AGREEMENT<br>DATED 08/19/2002 |
| NEPTUNE SCIENCES INC.<br>40201 HWY 190 E<br>SLIDELL, LA 70461 | SOFTWARE LICENSE AGREEMENT<br>DATED 07/17/2003 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **Conexant, Inc.**                                        ,          Case No.   **13-10370 (MFW)**
                  **Debtor**                                                                                    **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NET INSIGHT<br>INGENJORSVAGEN 3<br>STOCKHOLM, SE-117 43 SWEDEN | LICENSE AGREEMENT<br>DATED 09/15/1998 |
| NET INSIGHT<br>INGENJORSVAGEN 3<br>STOCKHOLM, SE-117 43 SWEDEN | LICENSE AND DISTRIBUTION AGREEMENT<br>DATED 10/28/1998 |
| NETBURNER<br>5405 MOREHOUSE DR., #350<br>SAN DIEGO, CA 92121 | NON-DISCLOSURE AGREEMENT<br>DATED 10/29/2003 |
| NETCHIP TECHNOLOGY, INC.<br>335 PIONEER WAY<br>MOUNTAIN VIEW, CA 94041 | NON-DISCLOSURE AGREEMENT<br>DATED 08/31/1999 |
| NETCHIP TECHNOLOGY, INC.<br>335 PIONEER WAY<br>MOUNTAIN VIEW, CA 94041 | NON-DISCLOSURE AGREEMENT<br>DATED 05/13/2002 |
| NETCHIP, INC.<br>335 PIONEER WAY<br>MOUNTAIN VIEW, CA 94041 | NON-DISCLOSURE AGREEMENT<br>DATED 03/20/2000 |
| NETCOMM LTD.<br>UNIT 1, 2-6 ORION ROAD<br>LANE COVE NSW 2066, AUSTRALIA | SOURCE CODE AGREEMENT<br>DATED 04/15/2002 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **Conexant, Inc.**                                    ,          Case No.   **13-10370 (MFW)**
                    **Debtor**                                                          **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NETISTIX TECHNOLOGIES<br>275 MICHAEL COWPLAND DRIVE<br>KANATA, ON K2M 2G2 CANADA | NON-DISCLOSURE AGREEMENT<br>DATED 12/09/2003 |
| NETOPIA, INC.<br>2470 MARINER SQUARE LOOP<br>ALAMEDA, CA 94501 | TECHNOLOGY LICENSE AND SUPPLY<br>AGREEMENT<br>DATED 03/15/1999 |
| NETOPIA, INC.<br>2470 MARINER SQUARE LOOP<br>ALAMEDA, CA 94501 | LICENSEE DEVELOPMENT AGREEMENT<br>DATED 04/16/1999 |
| NETOPIA, INC.<br>2470 MARINER SQUARE LOOP<br>ALAMEDA, CA 94501 | SOURCE CODE LICENSE AGREEMENT<br>DATED 03/22/2002 |
| NETOPIA, INC.<br>46653 FREMONT BLVD.<br>FREMONT, CA 94535 | SPECIFICATIONS AGREEMENT<br>DATED 11/15/2002 |
| NETOPIA, INC.<br>6001 SHELLMOUND STREET, 4TH FLOOR<br>EMERYVILLE, CA 94501 | ISOS TLA<br>DATED 10/01/2004 |
| NETRONIX<br>3F-1, NO. 31, HSIN-TAI ROAD, CHUPEI CITY<br>HSINCHIN HSIEN, TAIWAN, PROVINCE OF<br>CHINA | NON-EXCLUSIVE TECHNOLOGY LICENSE<br>AGREEMENT<br>DATED 11/08/2001 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                    ,          Case No.   13-10370 (MFW)
                    Debtor                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NETSCREEN<br>1133 INNOVATION WAY<br>SUNNYVALE, CA 94089 | VALUE ADDED REMARKETER AGREEMENT<br>DATED 03/27/1998 |
| NETUS TECHNOLOGIES, CO., LTD. FKA BOSUNG HI-NET, CO., LTD.<br>SYSPOL B/D 7F 869-9, BANGBAE-DONG, SEOCHO-GU<br>SEOUL, KOREA, REPUBLIC OF | NON-EXCLUSIVE TECHNOLOGY LICENSE AGREEMENT<br>DATED 10/16/2003 |
| NETUS TECHNOLOGIES, CO., LTD. FKA BOSUNG HI-NET, CO., LTD.<br>SYSPOL B/D 7F 869-9, BANGBAE-DONG, SEOCHO-GU<br>SEOUL, KOREA, REPUBLIC OF | NON-EXCLUSIVE TECHNOLOGY LICENSE AGREEMENT<br>DATED 06/11/2004 |
| NETUS TECHNOLOGIES, CO., LTD. FKA BOSUNG HI-NET, CO., LTD.<br>SYSPOL B/D 7F 869-9, BANGBAE-DONG, SEOCHO-GU<br>SEOUL, KOREA, REPUBLIC OF | NON-EXCLUSIVE TECHNOLOGY LICENSE AGREEMENT<br>DATED 11/17/2002 |
| NETUS TECHNOLOGIES, CO., LTD. FKA BOSUNG HI-NET, CO., LTD.<br>SYSPOL B/D 7F 869-9, BANGBAE-DONG, SEOCHO-GU<br>SEOUL, KOREA, REPUBLIC OF | COMPONENT SUPPLY AGREEMENT<br>DATED 07/12/1999 |
| NETUS TECHNOLOGIES, CO., LTD. FKA BOSUNG HI-NET, CO., LTD.<br>SYSPOL B/D 7F 869-9, BANGBAE-DONG, SEOCHO-GU<br>SEOUL, KOREA, REPUBLIC OF | NON-EXCLUSIVE TECHNOLOGY LICENSE AGREEMENT<br>DATED 07/12/1999 |
| NETWORK MACHINES, INC.<br>255 OLD NEW BRUNSWICK ROAD #S300<br>PISCATAWAY, NJ 08854 | LICENSE AGREEMENT<br>DATED 04/12/1999 |

B6G (Official Form 6G) (12/07) – Cont.

In re __Conexant, Inc._____,    Case No.__13-10370 (MFW)___
　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　**(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NEWBRIDGE NETWORKS 600 MARSH ROAD, P.O. BOX 13600 KANATA, ON K2K 2G6 CANADA | LICENSE AGREEMENT DATED 04/29/1998 |
| NEWBRIDGE NETWORKS 600 MARSH ROAD, P.O. BOX 13600 KANATA, ON K2K 2G6 CANADA | LICENSE AGREEMENT DATED 10/18/1999 |
| NEWGRID TECHNOLOGY INC. 104-9 MUNJI-DONG, YUSONG-GU TAEJON, 305-380 KOREA, REPUBLIC OF | NON-EXCLUSIVE TECHNOLOGY LICENSE AGREEMENT DATED 05/15/2000 |
| NEXABIT NETWORK, INC. 200 NICKERSON RD MARLBOROUGH, MA 01752 | SOFTWARE LICENSE AGREEMENT DATED 07/24/1998 |
| NEXLAND, INC. 1101 BRICKELL AVE., #N200 MIAMI, FL 33131 | LICENSE AGREEMENT DATED 05/07/2003 |
| NEXTCOMM INC. 100 N. BISCAYNE BOULEVARD MIAMI, FL 33132 | LICENSE AGREEMENT DATED 12/22/1999 |
| NEXTLEVEL COMMUNICATIONS, INC. 6153 STATE FARM DRIVE ROHNERT PARK, CA 94928 | VALUE ADDED REMARKETER AGREEMENT DATED 01/23/1996 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                            ,          Case No.   13-10370 (MFW)
                     **Debtor**                                                                    **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NEXTLEVEL COMMUNICATIONS, INC.<br>6153 STATE FARM DRIVE<br>ROHNERT PARK, CA 94928 | NON-EXCLUSIVE HARDWARE DESIGN AND SOFTWARE TLA<br>DATED 07/16/1996 |
| NEXTLINK CO., LTD<br>C 605, BUNDANG TECHNOPARK #145, YATAP-DONG, BUNDANG-GU, SEONGNAM-SI GYEONGGI-DO, KOREA, REPUBLIC OF | LICENSE AGREEMENT<br>DATED 05/09/2002 |
| NEXTLINK CO., LTD<br>C 605, BUNDANG TECHNOPARK #145, YATAP-DONG, BUNDANG-GU, SEONGNAM-SI GYEONGGI-DO, KOREA, REPUBLIC OF | LICENSE AGREEMENT<br>DATED 05/09/2002 |
| NEXTLINK CO., LTD<br>C 605, BUNDANG TECHNOPARK #145, YATAP-DONG, BUNDANG-GU, SEONGNAM-SI GYEONGGI-DO, KOREA, REPUBLIC OF | LICENSE AGREEMENT<br>DATED 05/09/2002 |
| NEXTLINK CO., LTD<br>C 605, BUNDANG TECHNOPARK #145, YATAP-DONG, BUNDANG-GU, SEONGNAM-SI GYEONGGI-DO, KOREA, REPUBLIC OF | SOFTWARE LICENSE AGREEMENT<br>DATED 05/09/2002 |
| NEXTWLAN CORPORATION<br>16400 LARK AVENUE, STE 210<br>LOS GATOS, CA 95032 | LICENSE AGREEMENT<br>DATED 06/25/2003 |
| NGB NET<br>HOJUNG B/D 101, 679, ILWON-DONG KANGNAM-GU, SEOUL, KOREA, REPUBLIC OF | NON-EXCLUSIVE TECHNOLOGY LICENSE AGREEMENT<br>DATED 09/28/2001 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                    ,         Case No.   13-10370 (MFW)
                        Debtor                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NGEE ANN POLYTECHNIC<br>335 CLEMENTI ROAD<br>SINGAPORE, SINGAPORE | SOURCE CODE LICENSE AGREEMENT<br>DATED 08/12/1999 |
| NIPPO ELECTRONICS<br>8-1 MINAMIKUROKAWA ASAO-KU<br>KANAGAWA-KEN, 243-0198 JAPAN | SOFTWARE LICENSE AGREEMENT<br>DATED 03/31/2003 |
| NIPPON SYSTEMWARE CO., LTD.<br>31-11 SAKURAGOAKA-CHO, SHIBUYA-KU<br>TOKYO, 150-8577 JAPAN | NON-DISCLOSURE AGREEMENT<br>DATED 03/21/2000 |
| NIPPON TELEGRAPH AND TELEPHONE CORP.<br>MICROSYSTEM INTEGRATION LABS<br>3-1 WAKAMIYA MORINOSATO ATSUGI<br>KANAGAWA-KEN, 243-0198 JAPAN | LICENSE AGREEMENT<br>DATED 02/06/2003 |
| NISSHO IWAI MECHATRONICS CORP.<br>18-6, TAKANAWA 2-CHOME<br>MINATO-KU<br>TOKYO, 108 JAPAN | STOCKING REPRESENTATIVE AGREEMENT<br>DATED 03/17/2003 |
| NISSHOIWAI MECHATRONICS<br>18-6, TAKANAWA 2-CHOME, MINATO-KU<br>TOKYO, JAPAN | NON-DISCLOSURE AGREEMENT<br>DATED 07/16/1999 |
| NISSHOIWAI MECHATRONICS<br>18-6, TAKANAWA 2-CHOME, MINATO-KU<br>TOKYO, JAPAN | NON-DISCLOSURE AGREEMENT<br>DATED 06/22/2000 |

**B6G (Official Form 6G) (12/07) – Cont.**

In re __Conexant, Inc._____,                    Case No.__13-10370 (MFW)___
                    **Debtor**                                                                                **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NISSHOIWAI MECHATRONICS<br>18-6, TAKANAWA 2-CHOME, MINATO-KU<br>TOKYO, JAPAN | NON-DISCLOSURE AGREEMENT<br>DATED 07/10/2000 |
| NISSHOIWAI MECHATRONICS<br>18-6, TAKANAWA 2-CHOME, MINATO-KU<br>TOKYO, 108-0074 JAPAN | NON-DISCLOSURE AGREEMENT<br>DATED 12/15/2000 |
| NISSHOIWAI MECHATRONICS CORP.<br>18-6, TAKANAWA 2-CHOME, MINATO-KU<br>TOKYO, JAPAN | NON-DISCLOSURE AGREEMENT<br>DATED 12/17/1999 |
| NOBELL COMMUNICATIONS, INC.<br>3410 FAR WEST BLVD.<br>AUSTIN, TX | LICENSE AGREEMENT<br>DATED 03/31/2000 |
| NOKIA<br>1310 REDWOOD WAY<br>PETALUMA,, CA 94954 | PURCHASE AGREEMENT<br>DATED 07/09/2002 |
| NOKIA CORPORATION<br>LINNOITUSTIE 6<br>ESPOO, FIN-02600 FINLAND | LICENSE AGREEMENT<br>DATED 12/11/2002 |
| NOKIA CORPORATION<br>LINNOITUSTIE 6<br>ESPOO, FIN-02600 FINLAND | SOFTWARE LICENSE AGREEMENT<br>DATED 12/11/2002 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                              ,        Case No.   13-10370 (MFW)
_____Debtor_____                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NOKIA TELECOMMUNICATIONS INC. 3 BURLINGTON WOODS DRIVE BURLINGTON, MA 01803 | SOURCE CODE LICENSE AGREEMENT DATED 03/16/1998 |
| NOKIA TELECOMMUNICATIONS OY UPSEERINKATU 1 ESPOO, FIN-02600 FINLAND | LICENSE AGREEMENT DATED 05/28/1997 |
| NOKIA TELECOMMUNICATIONS, INC. 1310 REDWOOD WAY PETALUMA,, CA 94954 | LICENSE AND DISTRIBUTION AGREEMENT DATED 05/19/1998 |
| NORSAT 11-1329 NIAKWA ROAD EAST WINNIPEG, MB R2J 3T4 CANADA | SOFTWARE LICENSE AGREEMENT DATED 03/31/2003 |
| NORSAT INTERNATIONAL, INC. 110-4020 VIKING WAY RICHMOND, BC V6V 2L4 CANADA | NON-DISCLOSURE AGREEMENT DATED 06/30/2000 |
| NORTEL NETWORKS 35 DAVIS DRIVE RESEARCH TRIANGLE PARK, NC 27713 | LICENSE AGREEMENT DATED 06/28/1999 |
| NORTEL NETWORKS 400 PERIMETER PARK DRIVE MORRISVILLE, NC 27560 | LICENSE AGREEMENT DATED 08/13/1999 |

B6G (Official Form 6G) (12/07) – Cont.

In re  Conexant, Inc.                                    ,              Case No.  13-10370 (MFW)
                  Debtor                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NORTEL NETWORKS<br>4100 GUARDIAN STREET<br>SIMI VALLEY, CA 93063 | LICENSE AGREEMENT<br>DATED 01/21/2000 |
| NORTEL NETWORKS LTD.<br>800 LINCOLN CENTER; 7800 1H 10W<br>SAN ANTONIO, TX 78230 | NON-EXCLUSIVE TECHNOLOGY LICENSE AGREEMENT<br>DATED 07/17/2000 |
| NORTEL NETWORKS LTD.<br>1285 BASELINE ROAD<br>OTTAWA, ON K2C 3S3 CANADA | SOFTWARE EVALUATION LICENSE AGREEMENT<br>DATED 03/13/2001 |
| NORTHCHURCH COMMUNICATIONS, INC.<br>5 CORPORATE DRIVE<br>ANDOVER, MA 01810 | LICENSE AND DISTRIBUTION AGREEMENT<br>DATED 06/30/1998 |
| NORTHERN TELECOM INC.<br>2305 MISSION COLLEGE BLVD.<br>SANTA CLARA, CA 95054 | SOURCE CODE LICENSE AGREEMENT<br>DATED 07/15/1997 |
| NORTHERN TELECOM INC.<br>2305 MISSION COLLEGE BLVD.<br>SANTA CLARA, CA 95054 | VALUE ADDED REMARKETER AGREEMENT<br>DATED 02/19/1998 |
| NORTHERN TELECOM LTD<br>8200 DIXIE ROAD<br>BRAMPTON, ON L6T 5P6 CANADA | INVERNESS<br>DATED 12/01/1997 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                    ,          Case No.   13-10370 (MFW)
                        Debtor                                                    (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NOVA TECHNOLOGY INC. NOVA BLDG. 4F 641-3, YUKSAM-DONG, KANGNAM-KU SEOUL, KOREA, REPUBLIC OF | LICENSE AGREEMENT DATED 07/25/2001 |
| NOVA TECHNOLOGY INC. NOVA BLDG. 4F 641-3, YUKSAM-DONG, KANGNAM-KU SEOUL, KOREA, REPUBLIC OF | LICENSE AGREEMENT DATED 09/27/2001 |
| NOVA TECHNOLOGY, INC. NOVA BLDG. 4F 641-3, YUKSAM-DONG, KANGNAM-KU SEOUL, KOREA, REPUBLIC OF | LICENSE AGREEMENT DATED 07/25/2001 |
| NOVATEL WIRELESS, INC. 9360 TOWNE CENTRE DRIVE SAN DIEGO, CA 92121 | LICENSE AGREEMENT DATED 11/01/2002 |
| NOVTECH 11788 W. SAMPLE ROAD CORAL SPRINGS, FL 33065 | LICENSE AGREEMENT DATED 03/27/2000 |
| NOYOTEC P.O. BOX 15020 HAIFA, 31905 ISRAEL | LICENSE AGREEMENT DATED 08/13/2003 |
| NTS COMPUTER SYSTEMS (LVE) LTD. SHANNON COUNTY CLARE, IRELAND | NON-DISCLOSURE AGREEMENT DATED 11/25/1999 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                    ,          Case No.   13-10370 (MFW)
                    **Debtor**                                                      **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NTT ELECTRONICS CORPORATION NEW STATE YOKOHAMA, 1-1-32 SHIN-URAS HIMACHO, KANAGAWA-KU YOKOHAMA-SHI, KANAGAWA, 221-0031 JAPAN | SOURCE CODE LICENSE AGREEMENT DATED 03/30/2000 |
| NUARK CO., LTD. 1083-1 HOSUNG BUILDING, 2F HOGAE-DONG DONGAN-KU KYUNGKI-DO, ANYANG CITY, 413-080 KOREA, REPUBLIC OF | LICENSE AGREEMENT DATED 08/22/2000 |
| NUCOMM, INC. 101 BILBY ROAD HACKETTSTOWN, NJ 07840 | NON-DISCLOSURE AGREEMENT DATED 07/18/2000 |
| NUCOMM, INC. 101 BILBY RD. HACKETTSTOWN, NJ 07840 | SOFTWARE LICENSE AGREEMENT DATED 03/31/2003 |
| NURLOGIC DESIGN, INC. 5580 MOREHOUSE DRIVE SAN DIEGO, CA 92121 | LICENSE AGREEMENT DATED 10/30/2000 |
| NUSPEED (NOW CISCO) C/O CISCO,  170 WEST TASMAN DR. SAN JOSE, CA 95134 | LICENSE & DISTRIBUTION AGREEMENT DATED 04/05/2000 |
| NVIDIA CORPORATION 3535 MONROE STREET SANTA CLARA, CA 95051 | LICENSE AGREEMENT DATED 03/04/2002 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                    ,          Case No.   13-10370 (MFW)
                        Debtor                                                        (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NXSTEPS COMMUNICATIONS<br>860 JOHNSON FERRY RD., SUITE 150-300<br>ATLANTA, GA 30342 | NON-DISCLOSURE AGREEMENT<br>DATED 11/19/2003 |
| OAK TECHNOLOGY, INC.<br>139 KIFER CT.<br>SUNNYVALE, CA 94086 | SOURCE CODE LICENSE AGREEMENT<br>DATED 11/27/2001 |
| OCCAM NETWORKS, INC.<br>4181 STATE STREET<br>SANTA BARBARA, CA 93109 | SOFTWARE LICENSE AGREEMENT<br>DATED 08/25/2000 |
| ODETICS INC. FKA MARINER NETWORKS, INC.<br>1585 S. MANCHESTER BLVD.<br>ANAHEIM, CA 92802 | NON-EXCLUSIVE TECHNOLOGY LICENSE AGREEMENT<br>DATED 05/31/1999 |
| ODS NETWORKS<br>1101 E. ARAPAHO ROAD<br>RICHARDSON, TX 75081 | SOURCE CODE LICENSE AGREEMENT<br>DATED 04/09/1998 |
| ODS NETWORKS, INC.<br>1101 E. ARAPAHO ROAD<br>RICHARDSON, TX 75081 | LICENSE AND DISTRIBUTION AGREEMENT<br>DATED 08/07/1998 |
| OES, INDUSTRIAL TECHNOLOGY RESEARCH INSTITUTE<br>BLDG. 51, 195-8, SEC. 4, CHUNG HSING RD. CHUTUNG<br>HSINCHU, 310 TAIWAN, PROVINCE OF CHINA | NON-DISCLOSURE AGREEMENT<br>DATED 08/17/1999 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                    ,              Case No.   13-10370 (MFW)
                    **Debtor**                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OKTET LTD.<br>LILLANORSKAYA 1, PETERGRAF<br>ST. PETERSBERG, 198904 RUSSIAN FEDERATION | CONSULTING SERVICES AGREEMENT<br>DATED 12/19/2001 |
| OLITEC<br>87 RUE MAC MAHON<br>NANCY, 54000 FRANCE | NON-DISCLOSURE AGREEMENT<br>DATED 01/24/2000 |
| OLITEC<br>4 RUE DES MAGNOLIAS<br>MALZEVILLE, 54220 FRANCE | SOFTWARE LICENSE AGREEMENT<br>DATED 03/31/2003 |
| OLIVETTI SPA<br>VIA JERVIS 77<br>IVREA, 10015 ITALY | LICENSE AND TECHNOLOGY COOPERATION AGREEMENT<br>DATED 12/03/1993 |
| OLYMPUS TECHNOLOGIES SINGAPORE<br>41, SCIENCE PARK ROAD #04-17/18, THE GEMINI, SCIENCE PARK 2<br>SINGAPORE, . SINGAPORE | NON-DISCLOSURE AGREEMENT<br>DATED 02/22/2004 |
| OMNEON VIDEO NETWORKS<br>1282 WHITE OAKS ROAD<br>CAMPBELL, CA 95008 | NON-DISCLOSURE AGREEMENT<br>DATED 08/19/1999 |
| ON SYSTEMS, INC. NKA SPHERE COMMUNICATIONS, INC.<br>2 ENERGY DRIVE<br>LAKE BLUFF, IL 60044 | SOFTWARE LICENSE AGREEMENT<br>DATED 03/11/1996 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                    ,                    Case No.   13-10370 (MFW)
                    Debtor                                                                (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ONE STOP SYSTEMS<br>2235 ENTERPRISE STREET<br>SUITE 110<br>ESCONDIDO, CA 92029 | TERMS AND CONDITIONS<br>DATED 08/02/2002 |
| ONI SYSTEMS CORP.<br>166 BAYPOINTE PARKWAY<br>SAN JOSE, CA 95134 | LICENSE AGREEMENT<br>DATED 12/27/2000 |
| ONKYO CORPORATION<br>2-1, NISSHIN-CHO, NEYAGAWA-SHI<br>OSAKA, 572-8540 JAPAN | NON-DISCLOSURE AGREEMENT<br>DATED 03/13/2000 |
| ONNTO CORPORATION<br>3F, NO. 60, LANE 321, YANG KUANG ST., NEIHU<br>TAIPEI, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 04/02/2003 |
| ONNTO CORPORATION<br>3F, NO. 60, LANE 321, YANG KUANG ST., NEIHU<br>TAIPEI, TAIWAN, PROVINCE OF CHINA | SOFTWARE LICENSE AGREEMENT<br>DATED 04/02/2003 |
| ONNTO CORPORATION<br>3F, NO. 60, LANE 321, YANG KUANG ST., NEIHU<br>TAIPEI, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 05/14/2003 |
| ONNTO CORPORATION<br>3F, NO. 60, LANE 321, YANG KUANG ST., NEIHU<br>TAIPEI, TAIWAN, PROVINCE OF CHINA | SOFTWARE LICENSE AGREEMENT<br>DATED 08/14/2003 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                    ,          Case No.   13-10370 (MFW)
                    Debtor                                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ONNTO CORPORATION<br>3F, NO. 60, LANE 321, YANG KUANG ST., NEIHU<br>TAIPEI, TAIWAN, PROVINCE OF CHINA | SOFTWARE LICENSE AGREEMENT<br>DATED 01/09/2004 |
| ONNTO CORPORATION<br>3F, NO. 60, LANE 321, YANG KUANG ST., NEIHU<br>TAIPEI, TAIWAN, PROVINCE OF CHINA | SOFTWARE LICENSE AGREEMENT<br>DATED 01/09/2004 |
| OPEN ENTERTAINMENT, INC.<br>2430 CAMINO RAMONA, SUITE 135<br>SAN RAMON, CA 94583 | NON-DISCLOSURE AGREEMENT<br>DATED 06/20/2000 |
| OPEN LOOP INC.<br>1-2-10-40 KITANO, KIYOTA-KU<br>SAPPORO, 004-0861 JAPAN | LICENSE AGREEMENT<br>DATED 01/11/2002 |
| OPENCON SYSTEMS, INC.<br>377 HOES LANE<br>PISCATAWAY, NJ 08854 | NON-EXCLUSIVE TECHNOLOGY LICENSE AND<br>SUPPLY AGREEMENT<br>DATED 09/28/1998 |
| OPNET TECHNOLOGY CO., LTD.<br>3F, NO.5, INDUSTRY E. ROAD IX, SCIENCE-<br>BASED INDUSTRIAL PARK<br>HSINCHU, TAIWAN, PROVINCE OF CHINA | NON-EXCLUSIVE TECHNOLOGY LICENSE AND<br>SUPPLY AGREEMENT<br>DATED 06/21/1999 |
| OPTICS STORAGE PRIVATE LIMITED<br>135 JOO SENG ROAD, #05-04<br>SINGAPORE, 368363 SINGAPORE | NON-DISCLOSURE AGREEMENT<br>DATED 04/07/1999 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                         ,          Case No.   13-10370 (MFW)
                    **Debtor**                                                            **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OPTICS STORAGE PTE LTD.<br>135 JOO SENG ROAD, #05-04<br>SINGAPORE, SINGAPORE | NON-DISCLOSURE AGREEMENT<br>DATED 08/31/1999 |
| OQO, INC.<br>583 SHOTWELL<br>SAN FRANCISCO, CA 94110 | SLA<br>DATED 02/23/2005 |
| ORACLE<br>1100 ABERNATHY RD., BLDG 500, STE. 1120<br>ATLANTA, GA 30328 | LICENSE AND SERVICES AGREEMENT<br>DATED 02/22/2002 |
| ORCKIT COMMUNICATIONS<br>38 NAHALAT YITZHAK STREET<br>TEL AVIV, 67448 ISRAEL | DESIGN AGREEMENT<br>DATED 07/02/1997 |
| ORIENT TELECOM CO., LTD.<br>MISUNG BUILDING 115-7, NONHYUN-DONG, KANGNAM-KU<br>SCIENCE-BASED INDUSTRIAL PARK<br>SEOUL, KOREA, REPUBLIC OF | NON-EXCLUSIVE TECHNOLOGY LICENSE AND SUPPLY AGREEMENT<br>DATED 10/26/1999 |
| OTC TELECOM<br>48499 MILMONT DR.<br>FREMONT, CA 94538 | LICENSE AGREEMENT<br>DATED 03/15/2000 |
| OTC TELECOM<br>48499 MILMONT DR.<br>FREMONT, CA 94538 | SOURCE CODE LICENSE AGREEMENT<br>DATED 03/29/2000 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                    ,          Case No.   13-10370 (MFW)
                    Debtor                                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OTC WIRELESS<br>48507 MILMONT DR.<br>FREMONT, CA 94538 | LICENSE AGREEMENT<br>DATED 06/20/2001 |
| OTC WIRELESS, INC.<br>48508 MILMONT DR.<br>FREMONT, CA 94539 | LICENSE AGREEMENT<br>DATED 04/30/2003 |
| OXFORD GLOBAL RESOURCES<br>100 CUMMINGS, SUITE 206L<br>BEVERLY, MA 01915 | NON-DISCLOSURE AGREEMENT<br>DATED 01/14/2004 |
| P-COM, INC.<br>3175 WINCHESTER BLVD.<br>CAMBELL, CA 95008 | DEVELOPMENT AGREEMENT<br>DATED 08/27/1999 |
| P-COM, INC.<br>3175 WINCHESTER BLVD.<br>CAMBELL, CA 95008 | LICENSE AGREEMENT<br>DATED 08/27/1999 |
| P-COM, INC.<br>3175 WINCHESTER BLVD.<br>CAMBELL, CA 95008 | LICENSE AGREEMENT<br>DATED 06/29/2001 |
| P.COM INC.<br>3175 WINCHESTER BLVD.<br>CAMPBELL, CA 95008 | NON-DISCLOSURE AGREEMENT<br>DATED 02/19/2004 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                              ,          Case No.   13-10370 (MFW)
                        Debtor                                                                        (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PACE MICROTECHNOLOGY PLC<br>VICTORIA ROAD, SALTAIRE<br>DALTARE, WEST YORKSHIRE, UNITED KINGDOM | NON-DISCLOSURE AGREEMENT<br>DATED 08/11/1999 |
| PACEON CORPORATION<br>3885 CRESTWOOD PARKWAY, SUITE 300<br>DULUTH, GA 30096 | NON-EXCLUSIVE TECHNOLOGY LICENSE AGREEMENT<br>DATED 11/07/2000 |
| PACIFIC CONSULTANTS LLC<br>1320 VILLA STREET<br>MOUNTAIN VIEW, CA 94041 | SOURCE CODE LICENSE AGREEMENT<br>DATED 04/23/2001 |
| PACIFIC IMAGE COMMUNICATIONS, INC.<br>919 S. FREMONT AVE., STE. 238<br>ALHAMBRA, CA 91308 | AGREEMENT<br>DATED 01/21/2002 |
| PACIFIC MICROWAVE RESEARCH<br>832 HAMPTON CT.<br>VISTA, CA 92083-6709 | SOFTWARE LICENSE AGREEMENT<br>DATED 03/31/2003 |
| PACIFIC MICROWAVE RESEARCH, INC.<br>832 HAMPTON CT.<br>VISTA, CA 92083-6709 | NON-DISCLOSURE AGREEMENT<br>DATED 04/05/2000 |
| PALMONE, INC.<br>400 MCCARTHY BLVD<br>MILPITAS, CA 95035 | SOFTWARE LICENSE AGREEMENT<br>DATED 12/29/2003 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                    ,          Case No.   13-10370 (MFW)
                    **Debtor**                                                      **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PALMPALM TECHNOLOGY, INC<br>3F SEHWA BLDG., 156-3 SAMSUNG-DONG, KANGNAM-GU<br>SEOUL, KOREA, REPUBLIC OF | LICENSE AGREEMENT<br>DATED 02/27/2004 |
| PANASONIC (MATSUSHITA ELECTRIC INDUSTRIAL CO., LTD.)<br>2-15 MATSUBA-CHO, KADOMA<br>OSAKA, 571-8503 JAPAN | INTERIM LICENSE AGREEMENT<br>DATED 06/23/1998 |
| PANNAWAY TECHNOLOGIES, INC.<br>215 COMMERCE WAY<br>PORTSMOUTH, NH 03801 | NON-EXCLUSIVE TECHNOLOGY LICENSE AGREEMENT<br>DATED 05/06/2003 |
| PANTHERA NETWORKS, INC.<br>3333 BOWERS AVE., SUITE 130<br>SANTA CLARA, CA 95054 | LICENSE AGREEMENT<br>DATED 05/31/2000 |
| PARADYNE CORPORATION<br>8545 126TH AVE. NORTH<br>LARGO, FL 33773 | NON-EXCLUSIVE TECHNOLOGY LICENSE AGREEMENT<br>DATED 08/07/2001 |
| PARADYNE CORPORATION<br>8545 126TH AVE. NORTH<br>LARGO, FL 33773 | LICENSE AND DISTRIBUTION AGREEMENT<br>DATED 09/28/2001 |
| PARTHUSCEVA IRELAND<br>32-32 HARCOURT STREET<br>DUBLIN, IRELAND | NON-DISCLOSURE AGREEMENT<br>DATED 10/10/2003 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                    ,          Case No.   13-10370 (MFW)
                    **Debtor**                                                      (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PARTHUSCEVA, INC.<br>2033 GATEWAY PLACE, SUITE 150<br>SAN JOSE, CA 95110 | NON-DISCLOSURE AGREEMENT<br>DATED 10/01/2003 |
| PARTNERTECH AB<br>SÖDRA TULLGATAN 3, BOX 4282<br>MALMO, SE-203 14 SWEDEN | NON-DISCLOSURE AGREEMENT<br>DATED 06/10/2004 |
| PATH 1 NETWORK TECHNOLOGIES<br>9339 GENESEE AVE., SUITE 230<br>SAN DIEGO, CA 92121 | NON-DISCLOSURE AGREEMENT<br>DATED 04/28/1999 |
| PATH 1 NETWORK TECHNOLOGIES<br>3636 NOBEL DRIVE, SUITE 275<br>SAN DIEGO, CA 92122 | NON-DISCLOSURE AGREEMENT<br>DATED 08/20/1999 |
| PATH 1 NETWORK TECHNOLOGIES<br>3636 NOBEL DRIVE, SUITE 275<br>SAN DIEGO, CA 92122 | NON-DISCLOSURE AGREEMENT<br>DATED 08/08/2000 |
| PATRIA AILON OY (ASSIGNED TO AILOCOM OY)<br>NAULAKATU 3<br>TAMPERE, FIN-33100 FINLAND | LICENSE AGREEMENT<br>DATED 05/15/2002 |
| PATTON ELECTRONICS CO.<br>7622 RICKENBACKER DR.<br>GAITHERSBURG, MD 20879 | NON-EXCLUSIVE TECHNOLOGY LICENSE AGREEMENT<br>DATED 10/29/2001 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                    ,          Case No.   13-10370 (MFW)
                    **Debtor**                                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PAXONET COMMUNICATIONS, INC.<br>4046 CLIPPER COURT<br>FREMONT, CA 94538 | LICENSE AGREEMENT<br>DATED 02/12/2004 |
| PBI (HANSHUO TECHNOLOGY IN. TAIWAN)<br>BJ OFFICE ROOM 10, PO HONG CENTER, 2 WANG TUNG ST.<br>KLN BAY KLN, HONG KONG | NON-DISCLOSURE AGREEMENT<br>DATED 02/15/2000 |
| PC-DOCTOR, INC.<br>2200 POWELL STREET, SUITE 700<br>EMERYVILLE, CA 94608 | SOURCE CODE LICENSE AGREEMENT<br>DATED 11/06/2001 |
| PCTEL, INC.<br>12708 RIATA VISTA CIRCLE SUITE A-128<br>AUSTIN, TX 78727 | SOFTWARE LICENSE AGREEMENT<br>DATED 08/28/2003 |
| PEL MOSCOW, LTD.<br>3RD FLOOR, 12 KOSTYAKOVA<br>MOSCOW, 125422 RUSSIAN FEDERATION | NON-DISCLOSURE AGREEMENT<br>DATED 12/20/1999 |
| PEL MOSCOW, LTD.<br>3RD FL., 12 KOSTYAKOVA ST.<br>MOSCOW, RUSSIAN FEDERATION | SOFTWARE LICENSE AGREEMENT<br>DATED 03/31/2003 |
| PEPPER COMPUTER<br>10 CAGUIRE RD., SUITE 211<br>LEXINGTON, MA 02421 | NON-DISCLOSURE AGREEMENT<br>DATED 06/21/2004 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                          ,          Case No.   13-10370 (MFW)
                    **Debtor**                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PERFORCE SOFTWARE, INC.<br>2320 BLANDING AVE.<br>ALAMEDA, CA 94501 | LICENSE AGREEMENT<br>DATED 07/21/2000 |
| PERFORCE SOFTWARE, INC.<br>2320 BLANDING AVE.<br>ALAMEDA, CA 94501 | LICENSE AGREEMENT<br>DATED 10/26/2000 |
| PESI PRIME ELECTRONICS &<br>69, TUNG-YUAN RD., CHUNG-LI INDUSTRIAL PARK<br>CHUNG-LI CITY, TAOYUAN COUNTY, 32063<br>TAIWAN, PROVINCE OF CHINA | SOURCE CODE LICENSE AGREEMENT<br>DATED 08/02/2000 |
| PHILIPS COMPONENT<br>1000 W. MAUDE<br>SUNNYVALE, CA 94085 | LICENSE AGREEMENT<br>DATED 12/04/2000 |
| PHILIPS COMPONENTS<br>1000 W. MAUDE<br>SUNNYVALE, CA 94085 | SOURCE CODE LICENSE AGREEMENT<br>DATED 11/17/2000 |
| PHILIPS SEMICONDUCTORS<br>PHILIPS SEMICONDUCTORS INC., 811 EAST ARQUES AVE.<br>SUNNYVALE, CA 94085 | PROCESS MANUFACTURING SERVICES AGREEMENT<br>DATED 03/08/2002 |
| PHILIPS SEMICONDUCTORS<br>PHILIPS SEMICONDUCTORS INC., 811 EAST ARQUES AVE.<br>SUNNYVALE, CA 94085 | AGREEMENT<br>DATED 04/26/2002 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                    ,              Case No.   13-10370 (MFW)
                    **Debtor**                                                    (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PHILIPS SEMICONDUCTORS, INC.<br>811 EAST ARQUES AVE.<br>SUNNYVALE, CA 94088 | NON-DISCLOSURE AGREEMENT<br>DATED 11/03/1998 |
| PHILIPS SEMICONDUCTORS, INC.<br>811 EAST ARQUES AVE.<br>SUNNYVALE, CA 94088 | NON-DISCLOSURE AGREEMENT<br>DATED 06/09/1999 |
| PHOENIX TECHNOLOGIES<br>846 UNIVERSITY AVE.<br>NORWOOD, MA 02062 | LICENSE AGREEMENT<br>DATED 08/16/1999 |
| PHOTOTELESIS CORPORATION<br>7800 IH 10 W, STE 700<br>SAN ANTONIO, TX 78230-4753 | NON-DISCLOSURE AGREEMENT<br>DATED 03/02/2000 |
| PHOTURIS, INC.<br>2025 STIERLIN COURT<br>MOUNTAIN VIEW, CA 94043 | LICENSE AGREEMENT<br>DATED 02/05/2001 |
| PHYSICAL OPTICS CORPORATION<br>20600 GRAMERCY PLACE, BLDG. 100<br>TORRANCE, CA 90501-1821 | LICENSE AGREEMENT<br>DATED 10/30/2001 |
| PICO STAR<br>893 COMMERCIAL ST.<br>PALO ALTO, CA 94303 | NON-DISCLOSURE AGREEMENT<br>DATED 07/28/1999 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                        ,          Case No.   13-10370 (MFW)
                         Debtor                                                        (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PILLOWSOFT<br>11715 FOX ROAD<br>INDIANAPOLIS, IN 46236 | NON-DISCLOSURE AGREEMENT DATED 11/15/1999 |
| PINACL COMMUNICATION SYSTEMS, LTD.<br>KINMEL PARK, BODELWYDDAN, RHYL<br>DENBIGHSHIRE, LL18 5TZ UNITED KINGDOM | NON-DISCLOSURE AGREEMENT DATED 05/30/2000 |
| PINNACLE SYSTEMS, INC.<br>C/O COREL, 1600 CARLING AVENUE<br>OTTAWA, ON K1Z 8R7 CANADA | NON-DISCLOSURE AGREEMENT DATED 04/03/1999 |
| PINNACLE SYSTEMS, INC.<br>C/O COREL, 1600 CARLING AVENUE<br>OTTAWA, ON K1Z 8R7 CANADA | NON-DISCLOSURE AGREEMENT DATED 05/07/1999 |
| PIXEL INSTRUMENTS CORP.<br>110 KNOWLES DRIVE<br>LOS GATOS, CA 95032 | NON-DISCLOSURE AGREEMENT DATED 12/13/1999 |
| PIXELA CORPORATION<br>PORTUS CENTER BLVD. 45-1, EBISUJIMA-CHO<br>4-CHO, SAKAI-CITY<br>OSAKA, 590-0985 JAPAN | NON-DISCLOSURE AGREEMENT DATED 12/17/1999 |
| PIXELA CORPORATION<br>PORTUS CENTER BLDG. 4-45-1 EBISUJIMA-CHO,<br>SAKAI-SHI<br>SAKAI-SHI<br>OSAKA, 590-0985 JAPAN | SOFTWARE LICENSE AGREEMENT DATED 03/31/2003 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                    ,          Case No.   13-10370 (MFW)
                    **Debtor**                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PIXELWORKS INCORPORATED<br>7700 SW MOHAWK ST.<br>TUALATIN, OR 97062 | MEMORANDUM OF UNDERSTANDING<br>DATED 09/05/2001 |
| PIXSTREAM, INC.<br>180 COLUBIA STREET W<br>WATERLOO, ON N2L 3L3 CANADA | LICENSE AGREEMENT<br>DATED 09/20/1999 |
| PLANETWEB<br>3400 BRIDGE PARKWAY, SUITE 101<br>REDWOOD SHORES, CA 94065 | SOFTWARE LICENSE AGREEMENT<br>DATED 03/24/2003 |
| PLANEX COMMUNICATIONS INC.<br>12-7, NIHONBASHI ODENMACHO, CHUO-KU<br>TOKYO, JAPAN | LICENSE AGREEMENT<br>DATED 05/06/2002 |
| PLANEX COMMUNICATIONS INC.<br>PCI BLDG. 12-7, NIBONBASHI OHDENMACHO,<br>CHUO-KU<br>TOKYO, 103-0011 JAPAN | SOURCE CODE LICENSE AGREEMENT<br>DATED 12/19/2003 |
| PLEIADES COMMUNICATIONS, INC.<br>2830 MARKET LOOP<br>SOUTHLAKE, TX | LICENSE AGREEMENT<br>DATED 11/22/1999 |
| PLEIADES COMMUNICATIONS, INC.<br>1900 FOLSOM #212<br>BOULDER, CO 80302 | NON-EXCLUSIVE TECHNOLOGY LICENSE<br>AGREEMENT<br>DATED 09/01/2000 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                    ,        Case No.   13-10370 (MFW)
                    Debtor                                                        (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PLESSEY MICROWAVE & RF (TELLUMAT PTY LTD DBA PLESSEY) 1600 SARNO ROAD, SUITE 3 MELBOURNE, FL 32935 | LICENSE AGREEMENT DATED 07/09/2001 |
| PLEXUS TECHNOLOGY GROUP 55 JEWELERS PARK DR. NEENAH, WI 54957-0156 | LICENSE AGREEMENT DATED 04/08/2003 |
| POLESTAR, INC RM 802, SEO GEON B/D 1480, GWAN YANG-DONG AN YANG CITY, 431-060 KOREA, REPUBLIC OF | NON-EXCLUSIVE TECHNOLOGY LICENSE AGREEMENT DATED 10/10/2000 |
| PORTUGAL TELECOM AV. FONTES PEREIRA DE MELO 40 LISBOA, 1069-300 PORTUGAL | SOFTWARE LICENSE AGREEMENT DATED 03/24/2003 |
| POWERCOM TECHNOLOGY CO., LTD. 2F, NO. 34, INDUSTRY E. RD. IV, SCIENCE-BASED INDUSTRIAL PARK HSINCHU, TAIWAN, PROVINCE OF CHINA | NON-DISCLOSURE AGREEMENT DATED 07/22/1999 |
| POWERNET TECHNOLOGIES 371-51, GASAN-DONG, KUMCHON-GU SEOUL, KOREA, REPUBLIC OF | NON-EXCLUSIVE TECHNOLOGY LICENSE AGREEMENT DATED 01/14/2002 |
| POWERTRON 1815 NW 1695H PLACE, SUITE 2060 BEAVERTON, OR 97006 | NON-DISCLOSURE AGREEMENT DATED 02/18/2004 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                    ,          Case No.   13-10370 (MFW)
                    Debtor                                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PRAXON INC.<br>1700 DELL AVENUE<br>CAMPBELL, CA 95008 | LICENSE AGREEMENT<br>DATED 02/28/2000 |
| PREMIER MICROELECTRONICS DEVELOPMENT CORP.<br>9F, NO. 69, SEC 2, TUNHUA SOUTH ROAD<br>TAIPEI, 116 R.O.C. TAIWAN, PROVINCE OF CHINA | SOURCE CODE LICENSE AGREEMENT<br>DATED 05/20/2002 |
| PREMISYS & ZHONE TECHNOLOGIES<br>7677 OAKPORT STREET<br>OAKLAND, CA 94621 | CONSENT TO ASSIGNMENT OF AGREEMENT<br>DATED 11/11/1999 |
| PRESCENCE TECHNOLOGY GMBH<br>SENDERHORSTER STR 32<br>DRENSTEINFURT, 48317 GERMANY | NON-EXCLUSIVE TECHNOLOGY LICENSE, MANUFACTURING LICENSE AND SUPPLY AGREEMENT<br>DATED 04/17/1998 |
| PRIMARION INC.<br>2780 SKYPARK DR.<br>TORRANCE, CA 90505 | LICENSE AGREEMENT<br>DATED 09/20/2001 |
| PRIME ELECTRONICS & SATELLITES, INC.<br>69 TUNG-YUAN RD., CHUNG-LI CITY<br>TAOYUAN, 320 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 10/30/2001 |
| PRIME ELECTRONICS & SATELLITES, INC.<br>69 TUNG-YUAN RD., CHUNG-LI CITY<br>TAOYUAN, 320 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 04/25/2002 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **Conexant, Inc.**                                    ,          Case No.   **13-10370 (MFW)**
            **Debtor**                                                                    **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PRIME ELECTRONICS & SATELLITES, INC. 69 TUNG-YUAN RD., CHUNG-LI CITY TAOYUAN, 320 TAIWAN, PROVINCE OF CHINA | SOFTWARE LICENSE AGREEMENT DATED 04/25/2002 |
| PRIME ELECTRONICS & SATELLITICS INC. 69 TUNG-YUAN RD., CHUNG-LI CITY TAOYUAN, 320 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 02/03/2003 |
| PRIME ELECTRONICS & SATELLITICS INC. 69 TUNG-YUAN RD., CHUNG-LI CITY TAOYUAN, 320 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 06/27/2003 |
| PRIME ELECTRONICS & SATELLITICS INC. 69 TUNG-YUAN RD., CHUNG-LI CITY TAOYUAN, 320 TAIWAN, PROVINCE OF CHINA | SOFTWARE LICENSE AGREEMENT DATED 08/14/2003 |
| PRIME ELECTRONICS & SATELLITICS INC. 69 TUNG-YUAN RD., CHUNG-LI CITY TAOYUAN, 320 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 09/22/2003 |
| PRIME ELECTRONICS & SATELLITICS INC. 69 TUNG-YUAN RD., CHUNG-LI CITY TAOYUAN, 320 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 11/10/2003 |
| PRIME ELECTRONICS & SATELLITICS INC. 69 TUNG-YUAN RD., CHUNG-LI CITY TAOYUAN, 320 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 11/10/2003 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **Conexant, Inc.**                                          ,          Case No.   **13-10370 (MFW)**
                 Debtor                                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PRIME ELECTRONICS & SATELLITICS INC. 69 TUNG-YUAN RD., CHUNG-LI CITY TAOYUAN, 320 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 03/02/2004 |
| PROBOT COMMUNICATIONS LTD. 34 PARK DR. E BRANFORD, CT 06405 | LICENSE AGREEMENT DATED 10/14/1999 |
| PROFITT LTD. 22 POLYTECHNICHESKAYA UR SAINT PETERSBURG, 194027 RUSSIAN FEDERATION | NON-DISCLOSURE AGREEMENT DATED 01/09/2002 |
| PROLINK MICROSYSTEMS CORPORATION 6F, NO. 359, YANG-KUANG ST., N77 1-HO TAIPEI, TAIWAN, PROVINCE OF CHINA | NON-DISCLOSURE AGREEMENT DATED 07/26/1999 |
| PROMAX SYSTEMS, INC. 16 TECHNOLOGY DR. IRVINE, CA 92618 | SOFTWARE LICENSE AGREEMENT DATED 12/16/1999 |
| PROVIDEO MULTIMEDIA CO. LTD. 4F NO. 8 ALLEY TZU-WEI LANE, CHANG CHENG RD., HSIN TREN CITY TAIPEI HSIEN, TAIWAN, PROVINCE OF CHINA | NON-DISCLOSURE AGREEMENT DATED 07/05/1999 |
| PROXIM, INC. 510 DEGUIGNE DRIVE SUNNYVALE, CA 94085 | SOURCE CODE LICENSE AGREEMENT DATED 06/30/2000 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                          ,          Case No.   13-10370 (MFW)
                        Debtor                                                                    (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PULSE COMMUNICATIONS, INC. 2900 TOWERVIEW ROAD HERNDON, VA 20171 | MASTER PREFERRED ESCROW AGREEMENT DATED 02/17/1998 |
| PULSE COMMUNICATIONS, INC. 2900 TOWERVIEW ROAD HERNDON, VA 20171 | SOURCE CODE LICENSE AGREEMENT DATED 05/18/1998 |
| PULSE COMMUNICATIONS, INC. 2900 TOWERVIEW ROAD HERNDON, VA 20171 | LICENSE AND DISTRIBUTION AGREEMENT DATED 06/01/1998 |
| PYRAMID COMPUTER SYSTEME GMBH BOTZINGER STRABE 60, 79111 FREIBURG, GERMANY | LICENSE AGREEMENT DATED 03/04/2003 |
| Q-COMTECHNOLOGY INC. F, NO. 178 MING CHUAN Z RD, SEC.3 TAIPEI, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 11/13/2003 |
| Q-COMTECHNOLOGY INC. F, NO. 178 MING CHUAN Z RD, SEC.3 TAIPEI, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 11/13/2003 |
| QUADRANT INTERNATIONAL, INC. 1 GREAT VALLEY PARKWAY MALVERN, PA 19355 | NON-DISCLOSURE AGREEMENT DATED 05/05/1999 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                      ,          Case No.   13-10370 (MFW)
                   **Debtor**                                                        (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| QUALCOMM INC<br>6455 LUSK BLVD<br>SAN DIEGO, CA 92121 | LICENSE AGREEMENT<br>DATED 12/28/1998 |
| QUANTA COMPUTER INC.<br>NO. 4, WEN MING 1ST ST., KNEI SHAN HSIANG<br>YAO YUAN SHIEN, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 08/14/2002 |
| QUANTA COMPUTER INC.<br>NO. 4, WEN MING 1ST ST., KNEI SHAN HSIANG<br>YAO YUAN SHIEN, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 08/14/2002 |
| QUANTA COMPUTER INC.<br>NO. 4, WEN MING 1ST ST., KNEI SHAN HSIANG<br>YAO YUAN SHIEN, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 10/15/2002 |
| QUANTA COMPUTER, INC.<br>#188, WEN HWA 2ND ROD., KUEI SHANG SHIANG<br>TAO YUAN SHIEN, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 07/27/2001 |
| QUANTE AG<br>ACCESS TRANSMISSION SYSTEMS (ATS-D3), UELLENDAHLTER ST. 353<br>WUPPERTAL, D-42109 GERMANY | NON-EXCLUSIVE TECHNOLOGY LICENSE AGREEMENT<br>DATED 03/01/2000 |
| QUASAR COMMUNICATION TECHNOLOGY (PRISM)<br>405, ANYANG MEGA VALLEY 799, GWANYANG 2(I)-DONG<br>DONGAN-GU, ANYANG-SI, 431-804 KOREA, REPUBLIC OF | SLA<br>DATED 05/24/2005 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                    ,          Case No.   13-10370 (MFW)
                    **Debtor**                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| QUATECH, INC.<br>5675 HUDSON INDUSTRIAL PKWY<br>HUDSON, OH 44236 | LICENSE AGREEMENT<br>DATED 03/08/2006 |
| QUBIT TECHNOLOGY<br>1707 COLE BLVD., SUITE 200<br>GOLDEN, CO 80401 | LICENSE AGREEMENT<br>DATED 09/04/2001 |
| QUESTRA CORPORATION<br>300 LINDEN OAKS<br>ROCHESTER, NY 14625 | AGREEMENT FOR SOFTWARE DEVELOPMENT<br>DATED 08/23/1999 |
| QUORUM SYSTEMS, INC.<br>6650 LUSK BLVD., STE. B204<br>SAN DIEGO, CA 92121 | NON-DISCLOSURE AGREEMENT<br>DATED 09/24/2003 |
| QWES.COM, INC.<br>14742 NEWPORT AVE., #203<br>TUSTIN, CA 92780 | VALUE ADDED REMARKETER AGREEMENT<br>DATED 06/22/1998 |
| RACEWOOD TECHNOLOGY CO.<br>4F, 480 4 SEC. 6, YEN PING N RD.<br>TAIPEI, TAIWAN, PROVINCE OF CHINA | NON-DISCLOSURE AGREEMENT<br>DATED 08/18/1999 |
| RACEWOOD TECHNOLOGY CO.<br>4-F-480-4, SEC. 6, YEN-PING N. RD.<br>TAIPEI, TAIWAN, PROVINCE OF CHINA | SOFTWARE LICENSE AGREEMENT<br>DATED 06/25/2003 |

B6G (Official Form 6G) (12/07) – Cont.

In re __Conexant, Inc._____,          Case No. __13-10370 (MFW)__
                    **Debtor**                                              **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| RACHIS CORP.<br>150 MAIN STREET<br>MAYNARD, MA 01754 | NON-DISCLOSURE AGREEMENT<br>DATED 01/20/1999 |
| RADA ELECTRONIC INDUSTRIES LTD.<br>12 MEDINAT HAYEHUDIM ST.<br>HERZLIYA B, ISRAEL | NON-DISCLOSURE AGREEMENT<br>DATED 11/01/1999 |
| RADA ELECTRONIC INDUSTRIES LTD.<br>12 MDINAT HAYEHUDIM ST.<br>HERZHIYA B., 46120 ISRAEL | SOFTWARE LICENSE AGREEMENT<br>DATED 03/31/2003 |
| RADIAN CO.<br>193029, BOLSHOY SMOLENSKY<br>ST. PETERSBURG, RUSSIAN FEDERATION | SOFTWARE LICENSE AGREEMENT<br>DATED 03/31/2003 |
| RADIANT NETWORKS<br>LONDON ROAD, GREAT CHESTERFORD<br>ESSEX, CB10 1NY UNITED KINGDOM | COMPONENT SUPPLY AGREEMENT<br>DATED 06/16/2000 |
| RADIANT NETWORKS<br>LONDON ROAD, GREAT CHESTERFORD<br>ESSEX, CB10 1NY UNITED KINGDOM | NON-EXCLUSIVE TECHNOLOGY LICENSE AGREEMENT<br>DATED 06/16/2000 |
| RADIANT NETWORKS<br>THE MANSION, CHESTERFORD PARK, LITTLE CHESTERFORD,<br>ESSEX, CB10 1NY UNITED KINGDOM | LICENSE AGREEMENT<br>DATED 09/21/2001 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                    ,                    Case No.   13-10370 (MFW)
                      **Debtor**                                                                    **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| RADIOFRAME<br>6401 240TH WAY NE<br>REDMOND, WA 98052 | LICENSE AGREEMENT<br>DATED 05/31/2000 |
| RAITE OPTOELECTRONICS CO. LTD<br>1F, NO. 105, HEICHENG RD. PACHINO<br>TAIPEI HSIEN, TAIWAN, PROVINCE OF CHINA | NON-DISCLOSURE AGREEMENT<br>DATED 08/06/1999 |
| RAMAXEL TECHNOLOGY LIMITED<br>3-5/F NORTH BLOCK, SOUTHEAST, INDUSTRIAL<br>& COMMERCIAL BLDG., HOUHAI RD., SHEKAU<br>SHENZHEN, 518067 CHINA | LICENSE AGREEMENT<br>DATED 11/05/2003 |
| RAMAXEL TECHNOLOGY LIMITED<br>3-5/F NORTH BLOCK, SOUTHEAST, INDUSTRIAL<br>& COMMERCIAL BLDG., HOUHAI RD., SHEKAU<br>SHENZHEN, 518067 CHINA | LICENSE AGREEMENT<br>DATED 11/05/2003 |
| RAMP NETWORKS, INC.<br>3180 DE LA CRUZ BLVD. #200<br>SANTA CLARA, CA 95054 | LICENSE AGREEMENT<br>DATED 05/16/2000 |
| RAPIDWAN, INC.<br>2085 HAMILTON AVE., #205<br>SAN JOSE, CA 95125 | NON-EXCLUSIVE TECHNOLOGY LICENSE<br>AGREEMENT<br>DATED 09/14/2000 |
| RAPIDWAVE, INC.<br>60 WEST MAIN AVE., SUITE 21<br>MORGAN HILL, CA 95037 | NON-DISCLOSURE AGREEMENT<br>DATED 09/11/2003 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                         ,        Case No.   13-10370 (MFW)
                    **Debtor**                                                        **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| RAVISENT TECHNOLOGIES<br>1 GREAT VALLEY PARKWAY<br>MALVERN, PA 19355 | NON-DISCLOSURE AGREEMENT<br>DATED 05/23/2000 |
| RAYTHEON CO.<br>870 WINTER STREET<br>WALTHAM, MA 02451 | LICENSE AGREEMENT<br>DATED 03/22/1999 |
| RAYTHEON CO.<br>870 WINTER STREET<br>WALTHAM, MA 02451 | SOURCE CODE LICENSE AGREEMENT<br>DATED 05/09/2000 |
| REALLY FAST SYSTEMS, LLC D/B/A<br>""DROPZONE NETWORKS""<br>3 BITTERSWEET COURT<br>CENTERPORT, NY 11721 | LICENSE AGREEMENT<br>DATED 11/08/2001 |
| RECSOL<br>YO-SAM B/D 5TH, 648-23, YUKSAM-DONG, KANGNAM-KU<br>SEOUL, KOREA, REPUBLIC OF | NON-EXCLUSIVE TECHNOLOGY LICENSE AGREEMENT<br>DATED 06/30/2000 |
| REDSTONE COMMUNICATIONS, INC.<br>5 CARLISLE ROAD<br>WESTFORD, MA 01886 | LICENSE AGREEMENT<br>DATED 04/01/1998 |
| REDSTONE COMMUNICATIONS, INC.<br>TEN TECHNOLOGY PARK DRIVE<br>WESTFORD, MA 01886 | CONSENT TO ASSIGNMENT<br>DATED 02/21/2002 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                          ,          Case No.   13-10370 (MFW)
                    **Debtor**                                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| REDWAVE NETWORKS INC.<br>2001 GATEWAY PLACE, STE 455 EAST<br>SAN JOSE, CA 95110 | LICENSE AGREEMENT<br>DATED 04/18/2001 |
| RELTEC COMMUNICATIONS, INC.<br>5900 LANDERBROOK DRIVE, #300<br>CLEVELAND, OH 44124 | ACCESS PROGRAM LICENSE AGREEMENT<br>DATED 03/24/1998 |
| RELTEC TRANSPORT SYSTEMS CORPORATION<br>1375 TRANS CANADA HIGHWAY<br>DORVAL, QC H9P 2T4 CANADA | LICENSE AGREEMENT<br>DATED 09/30/1999 |
| RELTEC TRANSPORT SYSTEMS CORPORATION<br>1375 TRANS CANADA HIGHWAY<br>DORVAL, QC H9P 2T4 CANADA | LICENSE AGREEMENT<br>DATED 01/31/2001 |
| RELTEC TRANSPORT SYSTEMS CORPORATION<br>1375 TRANS CANADA HIGHWAY<br>DORVAL, QC H9P 2T4 CANADA | LICENSE AGREEMENT<br>DATED 07/01/1998 |
| REMOTEK CORPORATION<br>6F-6, NO. 77, SEC. 1, HSIN TAI WU ROAD, HIS-CHIH<br>TAIPEI, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 02/12/2002 |
| REMOTEK CORPORATION<br>6F-6, NO. 77, SEC. 1, HSIN TAI WU ROAD, HIS-CHIH<br>TAIPEI, TAIWAN, PROVINCE OF CHINA | SOFTWARE LICENSE AGREEMENT<br>DATED 02/12/2002 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **Conexant, Inc.**                                                    ,          Case No.   **13-10370 (MFW)**
                          **Debtor**                                                                    **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| RETIX<br>2401 COLORADO AVENUE<br>SANTA MONICA, CA 90404 | VALUE ADDED REMARKETER AGREEMENT<br>DATED 03/13/1996 |
| RIAS CORPORATION<br>4600 FREMONT BLVD.<br>FREMONT, CA 94538 | NON-EXCLUSIVE TECHNOLOGY LICENSE AGREEMENT<br>DATED 04/30/2003 |
| RICHARD HIRSCHMANN GMBH<br>STUTTGARTER STR. 45-51<br>NECKARTENZLIN, 72645 GERMANY | NON-DISCLOSURE AGREEMENT<br>DATED 02/15/2000 |
| RIVERSTONE NETWORKS, INC.<br>5200 GREAT AMERICA PARKWAY<br>SANTA CLARA, CA 95054 | LICENSE AGREEMENT<br>DATED 07/19/2000 |
| ROCHESTER MICRO SYSTEMS, INC.<br>90 AIRPORT DRIVE, SUITE 300<br>ROCHESTER, NY 14624 | NON-DISCLOSURE AGREEMENT<br>DATED 12/16/2003 |
| ROOT<br>2F KS BLDG. 1-17-8 NISHIKATA, BUNKYO-KU<br>TOKYO, 113-0024 JAPAN | SOURCE CODE LICENSE AGREEMENT<br>DATED 02/16/2001 |
| ROOT INC.<br>2F KS BLDG. 1-17-8 NISHIKATA, BUNKYO-KU<br>TOKYO, 113-0024 JAPAN | LICENSE AGREEMENT<br>DATED 12/03/2001 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                                ,          Case No.   13-10370 (MFW)
            **Debtor**                                                                      **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ROVING NETWORKS<br>16795 LARK AVENUE<br>LOS GATOS, CA 95032 | NON-DISCLOSURE AGREEMENT<br>DATED 02/24/2004 |
| RPG CABLES LIMITED<br>HEBBAL INDUSTRIAL AREA<br>BELAVADI POST, MYSORE, 57 18 INDIA | NON-EXCLUSIVE TECHNOLOGY LICENSE AGREEMENT<br>DATED 11/10/2003 |
| RUNTOP INC.<br>1, LN 21, HSIN HUA RD., KNEISHAN INDUSTRIAL PARK<br>TAOYUAN CITY, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 03/26/2002 |
| SAGEM SA<br>2, RUE DE PETIT ALBI, 95800 CERGY SAINT-CHRISTOPHE<br>CERGY PONTOISE CEDEX, BP 8250 - FRANCE | NON-EXCLUSIVE TECHNOLOGY LICENSE AGREEMENT<br>DATED 03/07/2000 |
| SAMSUNG<br>CHUNG-AUG NEWSPAPER BLDG. 8-2 KARAK-DONG SONGPA-KU<br>SEOUL, KOREA, REPUBLIC OF | LICENSE AGREEMENT<br>DATED 04/11/2001 |
| SAMSUNG ADVANCED INSTITUTE OF TECHNOLOGY<br>MT 14-1, NONGSEO-RI, KIHEUNG-ENP., YONGIN-CITY<br>KYUNGKI-DO, KOREA, REPUBLIC OF | TERMS OF SALE<br>DATED 08/06/2001 |
| SAMSUNG ADVANCED INSTITUTE OF TECHNOLOGY<br>MT 14-1, NONGSEO-RI, KIHEUNG-ENP., YONGIN-CITY<br>KYUNGKI-DO, KOREA, REPUBLIC OF | LICENSE AGREEMENT<br>DATED 04/29/2003 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                                                 ,                Case No.   13-10370 (MFW)
                          Debtor                                                                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SAMSUNG E. M<br>314 MAETAN DONG, PALDAL-GU<br>SUWAN GYUNGGI-DO, KOREA, REPUBLIC OF | SOFTWARE LICENSE AGREEMENT DATED 10/30/2003 |
| SAMSUNG E. M<br>314 MAETAN DONG, PALDAL-GU<br>SUWAN GYUNGGI-DO, KOREA, REPUBLIC OF | SOFTWARE LICENSE AGREEMENT DATED 10/30/2003 |
| SAMSUNG ELECTRO-MECHANICS CO., LTD<br>R&D CENTER, BLDG. #2, 314 MAETAN 3-DONG,<br>PALDAL-GU, SUWON<br>KYUNGGI-DO, 442-743 KOREA, REPUBLIC OF | LICENSE AGREEMENT DATED 02/24/2003 |
| SAMSUNG ELECTRO-MECHANICS CO., LTD.<br>314 MAETAN DONG, PALDAL-GU<br>SUWAN GYUNGGI-DO, KOREA, REPUBLIC OF | LICENSE AGREEMENT DATED 02/12/2004 |
| SAMSUNG ELECTRONICS<br>SAN #14, NONGEO-RI, KIHEUNG-EUP<br>YONGIN-CITY, KYUNGKI-DO, 449-900 KOREA,<br>REPUBLIC OF | NON-EXCLUSIVE TECHNOLOGY LICENSE AGREEMENT DATED 09/21/2000 |
| SAMSUNG ELECTRONICS<br>SAN #14, NONGEO-RI, KIHEUNG-EUP<br>YONGIN-CITY, KYUNGKI-DO, 449-900 KOREA,<br>REPUBLIC OF | LICENSE AGREEMENT DATED 09/11/2001 |
| SAMSUNG ELECTRONICS<br>DONG SUWON PO BOX 105, 41B, MAETON, 3<br>DONG, POLDAL-GU<br>SUWON CITY, GYEONGGI-DO, 442-600 KOREA,<br>REPUBLIC OF | NON-DISCLOSURE AGREEMENT DATED 11/11/2003 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                            ,          Case No.   13-10370 (MFW)
                    Debtor                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SAMSUNG ELECTRONICS CO. 10TH FLOOR ANKUK INS. C. P.O. BOX 8233 SEOUL, KOREA, REPUBLIC OF | MEMORANDUM OF UNDERSTANDING DATED 09/26/2000 |
| SAMSUNG ELECTRONICS CO., LTD 416, MAETAN-3DONG, PAIDAI-GU, SUWON CITY KYUNGKI-DO, KOREA, REPUBLIC OF | LICENSE AGREEMENT DATED 09/21/2001 |
| SAMSUNG ELECTRONICS CO., LTD 416, MAETAN-3DONG, PAIDAI-GU, SUWON CITY KYUNGKI-DO, KOREA, REPUBLIC OF | LICENSE AGREEMENT DATED 09/21/2001 |
| SAMSUNG ELECTRONICS CO., LTD MAETAN-3DONG, PALDAL-GU, SUWON-SU GYEONGGI-DO, 442-742 KOREA, REPUBLIC OF | LICENSE AGREEMENT DATED 09/09/2003 |
| SAMSUNG ELECTRONICS CO., LTD. 416, MAETAN-3 DONG, PALDAL-GU SUWON CITY, KYUNGGI DO, 442-742 KOREA, REPUBLIC OF | SOFTWARE AGREEMENT & SOURCE CODE AGREEMENT DATED 01/01/2001 |
| SAMSUNG ELECTRONICS CO., LTD. 10TH FLOOR ANKUK INS. C. P.O. BOX 8233 SEOUL, KOREA, REPUBLIC OF | SOURCE CODE LICENSE AGREEMENT DATED 05/29/2002 |
| SAMSUNG ELECTRONICS CO., LTD. SAN #14, NONGSEO-RI, KIHEUNG-DUP, YOUNGIN-CITY KYUNGKI-DO, 449-713 KOREA, REPUBLIC OF | LICENSE AGREEMENT DATED 12/02/2003 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                    ,          Case No.   13-10370 (MFW)
                    Debtor                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SAMSUNG ELECTRONICS LTD. SAN #14, NONGSEO-RI, KIHEUNG-DUP, YOUNGIN-CITY KYUNGKI-DO, 449-711 KOREA, REPUBLIC OF | LICENSE AGREEMENT DATED 07/19/2001 |
| SAMSUNG ELECTRONICS LTD. SAN #14, NONGSEO-RI, KIHEUNG-DUP, YOUNGIN-CITY KYUNGKI-DO, 449-711 KOREA, REPUBLIC OF | SOFTWARE LICENSE AGREEMENT DATED 07/19/2001 |
| SAMWOO TELECOMMUNICATIONS CO. LTD. 991-7 SIHEUNG-DONG, GEUMCHEON-KU SEOUL, KOREA, REPUBLIC OF | NON-EXCLUSIVE TECHNOLOGY LICENSE AGREEMENT DATED 04/16/2002 |
| SAND MICROELECTRONICS, INC. 2121 RINGWOOD AVENUE SAN JOSE, CA 95131 | END-USER SITE LICENSE DATED 04/30/1998 |
| SANDMARTIN (ZHONG SHAN) ELECTRONIC CO., LTD 1ST INDUSTRIAL AREA, TAN ZHOU ZHONG SHAN GUANGDONG, CHINA | LICENSE AGREEMENT DATED 06/28/2002 |
| SANDMARTIN (ZHONG SHAN) ELECTRONIC CO., LTD 2ND INDUSTRIAL AREA, TAN ZHOU ZHONG SHAN GUANGDONG, CHINA | SOFTWARE LICENSE AGREEMENT DATED 06/28/2002 |
| SANTA BARBARA SOFTWARE 4109 STATE STREET SANTA BARBARA, CA 93100 | NON-DISCLOSURE AGREEMENT DATED 11/29/1999 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                              ,                    Case No.   13-10370 (MFW)
               **Debtor**                                                                                          **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SANYO ELECTRIC CO., LTD. 5-5, KEILANHONDORI, 2-CHOME, MONGUICHI-SHI OSAKA-FU, 570 JAPAN | NON-DISCLOSURE AGREEMENT DATED 09/07/1999 |
| SANYO ELECTRIC CO., LTD. 1-1, SANYO-CHO DAITO CITY, OSAKA, 573-8354 JAPAN | NON-DISCLOSURE AGREEMENT DATED 01/29/2004 |
| SAWNICS INC. 344 MORGWOL-RI, JUNGNAM-MYON, HOESING-ST KYUNGKI-DO, KOREA, REPUBLIC OF | LICENSE AGREEMENT DATED 01/08/2003 |
| SAWNICS INC. 344 MORGWOL-RI, JUNGNAM-MYON, HOESING-ST KYUNGKI-DO, KOREA, REPUBLIC OF | LICENSE AGREEMENT DATED 01/08/2003 |
| SBE, INC. 4550 NORRIS CANYON ROAD SAN RAMON, CA 94583 | SOURCE CODE LICENSE AGREEMENT DATED 07/07/1997 |
| SBE, INC. 4550 NORRIS CANYON ROAD SAN RAMON, CA 94583 | VALUE ADDED REMARKETER AGREEMENT DATED 07/26/1997 |
| SCI SYSTEMS, INC. 13000 SOUTH MEMORIAL PARKWAY HUNTSVILLE, AL 35803 | TRADING PARTNER AGREEMENT DATED 11/08/2001 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                      ,          Case No.   13-10370 (MFW)
                    **Debtor**                                                        (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SCI TECHNOLOGY, INC.<br>8600 S. MEMORIAL PKWY.<br>HUNTSVILLE, AL 35803 | NON-DISCLOSURE AGREEMENT<br>DATED 01/09/2004 |
| SCIENTIFIC RESEARCH CORPORATION<br>2400 WINDY RIDGE PARKWAY #400<br>ATLANTA, GA 30339 | LICENSE AGREEMENT<br>DATED 03/20/2000 |
| SEAGATE TECHNOLOGY<br>2712 N. 1ST ST.<br>SAN JOSE, CA 95134 | SOFTWARE LICENSE AGREEMENT<br>DATED 03/31/2003 |
| SEDONA NETWORKS CORPORATION<br>10-A HEARST WAY<br>KANATA, ON K2L 2P4 CANADA | LICENSE AGREEMENT<br>DATED 11/29/1999 |
| SEDONA NETWORKS CORPORATION<br>10-A HEARST WAY<br>KANATA, ON K2L 2P4 CANADA | LICENSE AGREEMENT<br>DATED 06/22/1999 |
| SEEING MACHINES LIMITED<br>LEVEL 1, II LONSDALE ST. BRADDON<br>CANBERRA, 2612 AUSTRALIA | SOFTWARE LICENSE AGREEMENT<br>DATED 12/07/2000 |
| SEEKERNET, INC.<br>300 SATELLITE BLVD<br>SUWANEE, GA 30024 | TLA FOR SWITCH ROUTERS<br>DATED 08/01/2002 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **Conexant, Inc.**                                        ,        Case No.   **13-10370 (MFW)**
                          Debtor                                                          (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SEIKO EPSON CORPORATION<br>80 HARASHINDEN HIROOKA, SHIOJIRI-SHI<br>NAGANO-KEN, 399-0785 JAPAN | SOFTWARE LICENSE AGREEMENT<br>DATED 10/05/2001 |
| SEIKO INSTRUMENTS INC.<br>8, NAKASE 1-CHROME, MIHAMA-KU, CHIBA-SHI<br>CHIBA, 261-8507 JAPAN | SOFTWARE LICENSE AGREEMENT<br>DATED 03/09/2004 |
| SENAO INTERNATIONAL<br>2 FL, NO. 531, CHUNG CHENG RD., HSIN-TIEN CITY<br>TAIPEI, 231 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 04/07/2000 |
| SENAO INTERNATIONAL<br>2 FL, NO. 531, CHUNG CHENG RD., HSIN-TIEN CITY<br>TAIPEI, 231 TAIWAN, PROVINCE OF CHINA | SOURCE CODE LICENSE AGREEMENT<br>DATED 04/11/2000 |
| SENAO INTERNATIONAL CO. LTD<br>NO. 16, GONGBA RD., LINKOU TOWNSHIP<br>TAIPEI, 231 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 11/10/2003 |
| SENAO INTERNATIONAL CO., LTD<br>2 FL, NO. 531, CHUNG CHENG RD., HSIN-TIEN CITY<br>TAIPEI, 231 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 09/07/2001 |
| SENAO INTERNATIONAL CO., LTD<br>2 FL, NO. 531, CHUNG CHENG RD., HSIN-TIEN CITY<br>TAIPEI, 231 TAIWAN, PROVINCE OF CHINA | SOURCE CODE LICENSE AGREEMENT<br>DATED 09/07/2001 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                    ,          Case No.   13-10370 (MFW)
                    Debtor                                                            (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SENAO INTERNATIONAL CO., LTD<br>2F, NO. 531, CHUGN CHENG RD., HSIN-TIEN CITY<br>TAIPEI, 231 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 12/17/2002 |
| SENAO INTERNATIONAL CO., LTD<br>2F, NO. 531, CHUGN CHENG RD., HSIN-TIEN CITY<br>TAIPEI, 231 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 01/10/2003 |
| SENAO INTERNATIONAL CO., LTD<br>2F, NO. 531, CHUGN CHENG RD., HSIN-TIEN CITY<br>TAIPEI, 231 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 01/10/2003 |
| SENAO INTERNATIONAL CO., LTD<br>2F, NO. 531, CHUGN CHENG RD., HSIN-TIEN CITY<br>TAIPEI, 231 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 01/10/2003 |
| SENAO INTERNATIONAL CO., LTD<br>2F, NO. 531, CHUGN CHENG RD., HSIN-TIEN CITY<br>TAIPEI, 231 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 01/10/2003 |
| SENAO INTERNATIONAL CO., LTD.<br>NO. 16, GONGBA RD. LINKOU,<br>TAIPEI, TAIWAN, PROVINCE OF CHINA | NON-EXCLUSIVE TECHNOLOGY LICENSE AGREEMENT<br>DATED 09/08/2003 |
| SENDFAR TECHNOLOGY CO., LTD<br>15 FL, NO. 866-2, JUNG-JENG RD., JUNGHE CITY<br>TAIPEI, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 09/09/2003 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **Conexant, Inc.**                                              ,          Case No.   **13-10370 (MFW)**
                                    **Debtor**                                                                                        **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SENDFAR TECHNOLOGY CO., LTD<br>15 FL, NO. 866-2, JUNG-JENG RD., JUNGHE CITY<br>TAIPEI, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 09/09/2003 |
| SENDFAR TECHNOLOGY CO., LTD<br>15 FL, NO. 866-2, JUNG-JENG RD., JUNGHE CITY<br>TAIPEI, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 09/09/2003 |
| SENDFAR TECHNOLOGY CO., LTD<br>15 FL, NO. 866-2, JUNG-JENG RD., JUNGHE CITY<br>TAIPEI, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 09/09/2003 |
| SENDFAR TECHNOLOGY CO., LTD<br>15 FL, NO. 866-2, JUNG-JENG RD., JUNGHE CITY<br>TAIPEI, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 09/09/2003 |
| SENDFAR TECHNOLOGY CO., LTD<br>15 FL, NO. 866-2, JUNG-JENG RD., JUNGHE CITY<br>TAIPEI, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 09/09/2003 |
| SENDFAR TECHNOLOGY CO., LTD<br>15 FL, NO. 866-2, JUNG-JENG RD., JUNGHE CITY<br>TAIPEI, TAIWAN, PROVINCE OF CHINA | SOFTWARE LICENSE AGREEMENT<br>DATED 09/09/2003 |
| SENDFAR TECHNOLOGY CO., LTD<br>15 FL, NO. 866-2, JUNG-JENG RD., JUNGHE CITY<br>TAIPEI, TAIWAN, PROVINCE OF CHINA | SOFTWARE LICENSE AGREEMENT<br>DATED 09/09/2003 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                                    ,          Case No.   13-10370 (MFW)
                    **Debtor**                                                                                      **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SENDTEK CORPORATION<br>12 F-3, 333, SEC.1<br>KUANG-FU RD.<br>TAIWAN, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 05/02/2001 |
| SENOA<br>2F, NO. 531, CHUGN CHENG RD., HSIN-TIEN CITY<br>TAIPEI, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 06/18/2002 |
| SERANOA NETWORKS, INC.<br>2352 MAIN STREET<br>CONCORD, MA 01742 | LICENSE AND DISTRIBUTION AGREEMENT<br>DATED 10/01/2001 |
| SERCOM CORPORATION<br>10TH FL., NO. 19-13, SANCHUNG ROAD, NANKANG<br>TAIPEI CITY, 115 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 08/28/2003 |
| SERCOMM CORP.<br>5F, NO.116, SEC 1. HSIN-TAI 5TH ROAD CHIH<br>TAIPEI, TAIWAN, PROVINCE OF CHINA | SOURCE CODE LICENSE AGREEMENT<br>DATED 07/05/2000 |
| SERCOMM CORP.<br>5F, NO. 116, SEC. 1, HSIN-TAI WU ROAD HSICHIH, TAIPEI COUNTY, TAIWAN, PROVINCE OF CHINA | NON-EXCLUSIVE TECHNOLOGY LICENSE AGREEMENT<br>DATED 10/18/2000 |
| SERCOMM CORPORATION<br>5F, NO.116, SEC 1. HSIN-TAI 5TH ROAD CHIH<br>TAIPEI, TAIWAN, PROVINCE OF CHINA | SOURCE CODE LICENSE AGREEMENT<br>DATED 05/22/2001 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                    ,          Case No.   13-10370 (MFW)
                        Debtor                                                  (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SEROME ELECTRONICS INC. 521-1 YOUNGHYUN-DONG, UILEONHHOO CITY KYOUNGKI-DO, 480-050 KOREA, REPUBLIC OF | NON-EXCLUSIVE TECHNOLOGY LICENSE AGREEMENT DATED 01/24/2001 |
| SHANDONG HUACHEN TEL  TECHNOLOGY DEVELOPMENT CO., LTD. NO. 746, XINYU ROAD, HIGH-NEW TECHNOLOGY DEVELOPMENT ZONE JINAN, SHANDONG PROVINCE, 250101 CHINA | NON-EXCLUSIVE TECHNOLOGY LICENSE AGREEMENT DATED 10/08/2004 |
| SHANGHAI CHANG FENG SMARTCARD CO., LTD. 818 JINYU ROAD, JINIAU EXPORT PROCESSING ZONE, RIDONG SHANGHAI, CHINA | NON-DISCLOSURE AGREEMENT DATED 06/10/1999 |
| SHANGHAI DARE TECHNOLOGIES CO., LTD 22F, SHANGHAI INFORMATION BUILDING, NO.1555, KONGJIANG ROAD, SHANGHAI, CHINA | LICENSE AGREEMENT DATED 07/01/2003 |
| SHANGHAI DARE TECHNOLOGIES CO., LTD. 22F, NO.155 KONGJIANG ROAD SHANGHAI, CHINA | SOURCE CODE LICENSE AGREEMENT DATED 09/30/2003 |
| SHANGHAI IDEAL INFORMATION INDUSTRY CO., LTD 1835, SOUTH PODONG RD SHANGHAI, 200122 CHINA | LICENSE AGREEMENT DATED 03/02/2001 |
| SHANGHAI IDEAL INFORMATION INDUSTRY CO., LTD 1835, SOUTH PODONG RD SHANGHAI, 200122 CHINA | SOURCE CODE LICENSE AGREEMENT DATED 04/20/2001 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                    ,        Case No.   13-10370 (MFW)
                    **Debtor**                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SHANGHAI SIBO TELECOM TECHNOLOGY CO., LTD.<br>6F, NO 18 BUILDING, 300 TIAN LIN RD<br>SHANGHAI, 200233 CHINA | SOURCE CODE LICENSE AGREEMENT DATED 01/10/2003 |
| SHANGHAI WSTCON TECHNOLOGY CO<br>2FL., NO. 10 BUILDING, NO. 471, GUIPING ROAD<br>SHANGHAI, CHINA | SOFTWARE LICENSE AGREEMENT DATED 03/02/2004 |
| SHANGHAI WSTCON TECHNOLOGY CO., LTD.<br>2 FL., NO. 10 BUIOLDING, NO. 471 GUIPING ROAD<br>SHANGHAI, CHINA | LICENSE AGREEMENT DATED 01/21/2004 |
| SHANGHAI WSTCON TECHNOLOGY CO., LTD.<br>2 FL., NO. 10 BUIOLDING, NO. 471 GUIPING ROAD<br>SHANGHAI, CHINA | LICENSE AGREEMENT DATED 01/21/2004 |
| SHAREGATE, INC.<br>6100 NNEIL ROAD #200<br>THIRD FLOOR<br>RENO, NV 89511 | NON-EXCLUSIVE LICENSE AGREEMENT DATED 05/04/2000 |
| SHAREGATE, INC.<br>9805 DOUBLE R BOULEVARD<br>THIRD FLOOR<br>RENO, NV 89511 | SOURCE CODE LICENSE AGREEMENT DATED 03/13/2001 |
| SHARK MULTIMEDIA, INC.<br>3040 OAKMEAD VILLAGE DRIVE<br>SANTA CLARA, CA 95051 | COMPONENT T&CS |

B6G (Official Form 6G) (12/07) – Cont.

In re __Conexant, Inc._____,                Case No. __13-10370 (MFW)_____
            **Debtor**                                                                    **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SHARP CORPORATION<br>492 MINOSHIO-CHO, YAMATO KORIYAMA-SHI<br>NARA, 639-1186 JAPAN | NON-DISCLOSURE AGREEMENT<br>DATED 07/16/1999 |
| SHARP CORPORATION<br>PERSONAL COMPUTER DIVISION, 492<br>MINOSHU CHO YAMATOKORIYAMA<br>NARA, JAPAN | NON-DISCLOSURE AGREEMENT<br>DATED 01/10/2000 |
| SHARP CORPORATION<br>22-22, NAGAIKE-CHO, ABENO-KU<br>OSAKA, JAPAN | NON-DISCLOSURE AGREEMENT<br>DATED 12/15/2000 |
| SHARP CORPORATION<br>22-22 NAGAIKE-CHO<br>OSAKA, 545-8522 JAPAN | LICENSE AGREEMENT<br>DATED 01/16/2001 |
| SHARP CORPORATION<br>22-22 NAGAIKE-CHO<br>OSAKA, 545-8522 JAPAN | OBJECT CODE DISTRIBUTION LICENSE<br>DATED 03/02/2001 |
| SHARP CORPORATION<br>492 MINOSHO-CHO<br>NARA, 630-1186 JAPAN | DEVELOPMENT AGREEMENT<br>DATED 01/17/2002 |
| SHARP CORPORATION<br>492 MINOSHO-CHO<br>NARA, 630-1186 JAPAN | SOFTWARE LICENSE AGREEMENT<br>DATED 03/31/2003 |

B6G (Official Form 6G) (12/07) – Cont.

In re   __Conexant, Inc._____,          Case No.__13-10370 (MFW)____
                        **Debtor**                                                                    **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SHARP CORPORATION<br>492 MINOSHO-CHO<br>NARA, 630-1186 JAPAN | SOFTWARE LICENSE AGREEMENT<br>DATED 04/03/2003 |
| SHARP CORPORATION<br>2613-1 ICHINOMOTO-CHO, TENRI<br>NARA-PER., 632-8567 JAPAN | LICENSE AGREEMENT<br>DATED 04/30/2003 |
| SHARP CORPORATION<br>22-22 NAGAIKE-CHO<br>OSAKA, 545-8522 JAPAN | LICENSE AGREEMENT<br>DATED 05/31/2005 |
| SHENZHEN XINJINLANG ELECTRONICS<br>MING QI SCIENTIFIC PARK, XILI TOWN<br>NANSHAN, SHENZHEN, CHINA | AGREEMENT<br>DATED 04/27/2005 |
| SHENZHEN ZOWEE TECHNOLOGY<br>DEVELOPMENT CO., LTD.<br>BLOCK 5, SCIENCE & TECHNOLOGY<br>INDUSTRIAL PARK OF PRIVATELY OWNED<br>ENTERPRISES, PINGSHAN, XIII<br>NANSHAN DISTRICT, SHENZHEN, CHINA | SOFTWARE LICENSE AGREEMENT<br>DATED 03/10/2006 |
| SHIN OH ELECTRONICS<br>729-5, BONOH-DONG, ANSAN CITY<br>KYUNGGI-DO, KOREA, REPUBLIC OF | LICENSE AGREEMENT<br>DATED 03/07/2002 |
| SHIN OH ELECTRONICS<br>729-5, BONOH-DONG, ANSAN CITY<br>KYUNGGI-DO, KOREA, REPUBLIC OF | SOFTWARE LICENSE AGREEMENT<br>DATED 03/07/2002 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                         ,          Case No.   13-10370 (MFW)
                        Debtor                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SHINYOUNG TELECOM CO. LTD. 1026-5, HOGYE-DONG, DONGAN-GU ANYANG-CITY, KYUNGGI-DO, KOREA, REPUBLIC OF | NON-EXCLUSIVE TECHNOLOGY LICENSE AGREEMENT DATED 03/09/2001 |
| SHOCKFISH SA PSE C - PARC SCIENTIFIQUE EPFL LAUSANNE, 1015 SWITZERLAND | NON-DISCLOSURE AGREEMENT DATED 10/27/2003 |
| SIEMENS HOFMANNSTR. 51, MUNCHEN, 81359 GERMANY | SOURCE CODE LICENSE AGREEMENT DATED 08/28/1999 |
| SIEMENS HOFMANNSTR. 51, MUNCHEN, 81359 GERMANY | RIGHT TO RESELL LETTER DATED 10/12/2001 |
| SIEMENS AG HOFMANNSTR. 51, MUNCHEN, 81359 GERMANY | NON-EXCLUSIVE TECHNOLOGY LICENSE AGREEMENT DATED 08/29/2004 |
| SIEMENS AG / NOKIA ICN AS AN/BA KGC, HOFMANSTRASSE 51 MUNCHEN, D-81359 GERMANY | LICENSE AGREEMENT DATED 08/27/1999 |
| SIEMENS AG ICM DP HOFMANNSTR 51 MUNCHEN, D-81359 GERMANY | NON-EXCLUSIVE LICENSE AGREEMENT DATED 12/27/2000 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                              ,         Case No.   13-10370 (MFW)
                        **Debtor**                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SIEMENS AKTIENGESELLSCHAFT HOFMANNSTR 51 MUNCHEN, D-81359 GERMANY | VALUE ADDED RESELLER AGREEMENT DATED 12/05/1998 |
| SIEMENS AKTIENGESELLSCHAFT HOFMANNSTR 51 MUNCHEN, D-81359 GERMANY | LICENSE AGREEMENT DATED 12/11/1998 |
| SIEMENS AKTIENGESELLSCHAFT MACHTFINGER STR. 1 MUNCHEN, D-81359 GERMANY | PURCHASE AGREEMENT DATED 05/15/2000 |
| SIEMENS AKTIENGESELLSCHAFT HAIDENAUPLATZ 1 MUNICH, D-81667 GERMANY | LICENSE AGREEMENT DATED 03/27/2003 |
| SIEMENS AKTIENGESELLSCHAFT HAIDENAUPLATZ 1 MUNICH, D-81667 GERMANY | LICENSE AGREEMENT DATED 09/09/2003 |
| SIEMENS AKTIENGESELLSCHAFT AG HOFFMANNSTR. 51 MUNICH, 81379 GERMANY | LICENSE AND DISTRIBUTION AGREEMENT DATED 03/01/2001 |
| SIEMENS AKTIENGESELLSCHAFT OSTERREICH ERDBERGER LANDE 26, POSTFACH 326 WIEN, A-1030 AUSTRIA | LICENSE AGREEMENT DATED 11/26/2002 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                    ,          Case No.   13-10370 (MFW)
                    **Debtor**                                                            **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SIEMENS AKTIENGESELLSCHAFT OSTERREICH ERDBERGER LANDE 26, POSTFACH 326 WIEN, A-1030 AUSTRIA | SOURCE CODE LICENSE AGREEMENT DATED 09/23/2003 |
| SIEMENS ICM HOFMANNSTR. 51, MUNCHEN, 81359 GERMANY | SOURCE CODE LICENSE AGREEMENT DATED 03/13/2002 |
| SIEMENS ICN 900 BROKEN SOUND PARKWAY BOCA RATON, FL 33457 | SOURCE CODE LICENSE AGREEMENT DATED 01/11/1999 |
| SIEMENS INFORMATION AND COMMUNICAION NETWORKS, INC. (ICN) 4900 OLD IRONSIDES DRIVE SANTA CLARA, CA 95052 | SOFTWARE AGREEMENT DATED 12/21/1998 |
| SIEMENS MICROELECTRONICS 10950 N. TANTAU AVENUE CUPERTINO, CA 95014 | NON-DISCLOSURE AGREEMENT DATED 11/24/1998 |
| SIEMENS SCHWEIZ AG ICW ALBISRIEDESTRASSE 245 ZURICH, CH8047 SWITZERLAND | NON-EXCLUSIVE TECHNOLOGY LICENSE AGREEMENT DATED 04/02/2001 |
| SIEMENS SWITZERLAND LTD. ALBISRIEDESTRASSE 245 ZURICH, CH8047 SWITZERLAND | TECHNOLOGY LICENSE AGREEMENT DATED 03/18/2003 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                    ,          Case No.   13-10370 (MFW)
                    Debtor                                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SIEMENS TELECOMMUNICATIONS<br>12 FL, NO. 90, SEC. 1, CHIEN KUO NORTH ROAD<br>TAIPEI, TAIWAN, PROVINCE OF CHINA | NON-EXCLUSIVE TECHNOLOGY LICENSE AGREEMENT<br>DATED 06/26/2000 |
| SIEMENS TELECOMMUNICATIONS<br>12 FL, NO. 90, SEC. 1, CHIEN KUO NORTH ROAD<br>TAIPEI, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 09/08/2000 |
| SIEMENS TLA FOR DOS TEST TOOL<br>HOFMANNSTR. 51,<br>MUNCHEN, 81359 GERMANY | AGREEMENT<br>DATED 12/10/2002 |
| SIEMENS VDO AUTOMOTIVE AG<br>93059 REGENSBURG<br>IM GEWERBEPARK, C35 GERMANY | SETTLEMENT AGREEMENT & MUTUAL GENERAL RELEASE<br>DATED 02/15/2002 |
| SIERRA TELECOM INC.<br>135 WINGHURST BLVD.<br>ORLANDO, FL 32828-8060 | LICENSE AGREEMENT<br>DATED 08/12/1999 |
| SIGMA DESIGNS, INC.<br>1778 MCCARTHY BLVD.<br>MILPITAS, CA 95035 | SOFTWARE LICENSE AGREEMENT<br>DATED 09/23/2011 |
| SIIX LOGISTICS PHILS., INC.<br>#125 TECHNOLOGY AVE., PHASE 4, SPECIAL PROCESSING ECONOMIC ZONE<br>LAGUNA TECHNOPARK INC.<br>BINAN LAGUNA, . PHILIPPINES | NON-DISCLOSURE AGREEMENT<br>DATED 11/11/2003 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **Conexant, Inc.**                                                    ,          Case No.   **13-10370 (MFW)**
               **Debtor**                                                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SILEX TECHNOLOGY, INC.<br>1-6-20 KOSAKAHONMACHI, HIGASHIOSAKA-SHI<br>OSAKA, 577-0802 JAPAN | LICENSE AGREEMENT<br>DATED 08/26/2003 |
| SILICOM CONNECTIVITY SOLUTIONS LTD.<br>8 HANAGAR STREET<br>KFAR-SAVA, 2164 ISRAEL | SOURCE CODE LICENSE AGREEMENT<br>DATED 10/01/2001 |
| SILICON LABS, INC.<br>7000 W. WILLIAM CANYON<br>AUSTIN, TX 78735 | SOFTWARE LICENSE AGREEMENT<br>DATED 08/15/2001 |
| SIMPLE ACCESS, INC.<br>600 MCCAFFRAY, ST. LAURENT<br>MONTREAL, QC H4T 1N1 CANADA | LICENSE AND DISTRIBUTION AGREEMENT<br>DATED 03/06/2002 |
| SIMULATIONS LABS, INC.<br>10078 TYLER PLACE #A<br>IJAMSVILLE, MD 21754 | LICENSE AGREEMENT<br>DATED 03/01/1998 |
| SITECOM EUROPE<br>LICHTENAUERLAAN 222<br>ROTTERDAM, 3006 AC NETHERLANDS | NON-DISCLOSURE AGREEMENT<br>DATED 11/26/2003 |
| SKANHEX TECHNOLOGY INC.<br>5F, NO. 47, LANE 2<br>SEC 2, KUANG-FU ROAD<br>HSIN-CHU CITY, TAIWAN, PROVINCE OF CHINA | SOURCE CODE LICENSE AGREEMENT<br>DATED 11/06/2001 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                    ,          Case No.   13-10370 (MFW)
                    **Debtor**                                                                **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SKY BRIDGE FZC<br>A3/14<br>FREE-ZONE SHARJAH, UNITED ARAB EMIRATES | LICENSE AGREEMENT<br>DATED 06/03/2002 |
| SKY WALL TECHNOLOGY CORP.<br>7F, NO. 47, SEA 2, CHENG TEH ROAD<br>TAIPEI, 103 TAIWAN, PROVINCE OF CHINA | NON-DISCLOSURE AGREEMENT<br>DATED 07/26/1999 |
| SKYSTREAM NETWORKS<br>455 DEGUINE DR.<br>SUNNYVALE, CA 94086 | LICENSE AGREEMENT<br>DATED 06/12/2003 |
| SKYWARE CORPORATION<br>3-5-12 SOTOKANDA CHIYODU-KU<br>TOKYO, JAPAN | NON-DISCLOSURE AGREEMENT<br>DATED 06/14/2001 |
| SKYWARE CORPORATION<br>SEIKOKAI KANDA BLDG., 3-5-12 SOTOKANDA<br>3-5-12 SOTOKANDA<br>CHIYODA-KU, TOKYO, 101-0021 JAPAN | SOFTWARE LICENSE AGREEMENT<br>DATED 03/31/2003 |
| SLICEX LICENSE AGREEMENT<br>16148 SAND CANYON<br>IRVINE, CA 92618 | LICENSE AGREEMENT<br>DATED 11/18/2000 |
| SMART BRIDGES PTE. LTD.<br>745 TOA PAYOH LORONG 5 #04-01<br>SINGAPORE, 319455 SINGAPORE | LICENSE AGREEMENT<br>DATED 12/09/2003 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                    ,          Case No.   13-10370 (MFW)
                        Debtor                                                    (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SMARTBRIDGES PTE LTD<br>745 TOD PAYOH LORONG 5 #04-01, HBM BUILDING<br>SINGAPORE, 319455 SINGAPORE | NON-DISCLOSURE AGREEMENT<br>DATED 11/24/2003 |
| SMARTBRIDGES PTE. LTD.<br>745 TOA PAYOH LORONG 5 #04-01<br>SINGAPORE, 319455 SINGAPORE | SOFTWARE LICENSE AGREEMENT<br>DATED 11/13/2003 |
| SNAPSHIELD LTD<br>2 HABARAD STREET<br>TEL AVIV, 5U/10 ISRAEL | SOFTWARE LICENSE AGREEMENT<br>DATED 03/02/2002 |
| SNAPTRACK INC.<br>4040 MOORPARK AVE. STE 250<br>SAN JOSE, CA 95137 | SUBSCRIBER TERM TECH LICENSE<br>DATED 05/30/2000 |
| SNMP RESEARCH INTERNATIONAL<br>3001 KIMBERLIN HEIGHTS ROAD<br>KNOXVILLE, TN 37920-97 | AGREEMENT<br>DATED 08/07/2002 |
| SOCKET COMMUNICATIONS, INC.<br>37400 CENTRAL COURT<br>NEWARK, CA 94560 | NON-DISCLOSURE AGREEMENT<br>DATED 03/05/2004 |
| SOFAWARE TECHNOLOGIES, LTD<br>3 LAGOON DRIVE #400<br>REDWOOD CITY, CA 94065 | SOFTWARE LICENSE AGREEMENT<br>DATED 07/12/2000 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                          ,          Case No.   13-10370 (MFW)
                        Debtor                                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SOFTWARE GROUP LIMITED<br>SOFTWARE GROUP LIMITED = 642 WELHAM ROAD<br>BARRIE, ON L4N 9E6 CANADA | SOFTWARE LICENSE AGREEMENT DATED 07/20/2001 |
| SOLECTEK<br>6370 NANCY RIDGE DRIVE, SUITE 109<br>SAN DIEGO, CA 92121 | SOFTWARE LICENSE AGREEMENT DATED 06/25/1999 |
| SOLECTEK CORPORATION<br>6370 NANCY RIDGE DRIVE, SUITE 109<br>SAN DIEGO, CA 92121 | LICENSE AGREEMENT DATED 08/21/2001 |
| SOLECTRON<br>847 GIBRALTAR DR.<br>MILPITAS, CA 95035 | TRADING PARTNER AGREEMENT DATED 06/09/1999 |
| SONICBLUE<br>2841 MISSION COLLEGE BLVD.<br>SANTA CLARA, CA 95054 | LICENSE AND DISTRIBUTION AGREEMENT DATED 09/28/2001 |
| SONOMA SYSTEMS, INC.<br>4640 ADMIRALTY WAY<br>SUITE 600<br>MARINA DEL REY, CA 90292 | OEM AGREEMENT DATED 12/07/1998 |
| SONUS NETWORKS, INC.<br>5 CARLISLE ROAD<br>WESTFORD, MA 01886 | SOFTWARE LICENSE AGREEMENT DATED 06/21/1999 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                                    ,          Case No.   13-10370 (MFW)
                          Debtor                                                                          (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SONY BROADCAST & PROFESSIONAL EUROPE BROADCAST & PROFESSIONAL R&D, JAYS CLOSE, VIABLES JAYS CLOSE, VIABLES HAMPSHIRE, RG22 4SB UNITED KINGDOM | SOFTWARE LICENSE AGREEMENT DATED 04/03/2003 |
| SONY CORP. (SYSTEM DEV.) SHINAGAWA INTERCITY C, 2-15-3 KONAN, MINATO-KU 2-15-3 KONAN, MINATO-KU TOKYO, JAPAN | SOFTWARE LICENSE AGREEMENT DATED 04/03/2003 |
| SONY CORPORATION 6-7-35 KITASHINAGAWA SHINAGAWA-KU TOKYO, 141-0001 JAPAN | MEMORANDUM OF UNDERSTANDING DATED 02/25/2002 |
| SONY CORPORATION 6-7-35 KITASHINAGAWA SHINAGAWA-KU TOKYO, 141-0001 JAPAN | MEMORANDUM OF UNDERSTANDING DATED 06/24/2002 |
| SONY CORPORATION 6-7-35 KITASHINAGAWA SHINAGAWA-KU TOKYO, 141-0001 JAPAN | LICENSE AGREEMENT DATED 06/27/2003 |
| SONY EMCS CORP. SENMAYA TEC 254, AZA-SHIMOKOMABA, SENMAYA, SENMAYA-CHO, HIGASHIIWAI-GUN IWATE-KEN, JAPAN | LICENSE AGREEMENT DATED 09/09/2003 |
| SOPHIA COMMUNICATIONS, INC. 800 BRICKELL AVE., STE. 1110 MIAMI, FL 33131 | CONSULTANT AGREEMENT DATED 04/03/1998 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                    ,          Case No.   13-10370 (MFW)
                    Debtor                                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SOPHIA COMMUNICATIONS, INC.<br>800 BRICKELL AVE., STE. 1110<br>MIAMI, FL 33131 | CONSULTANT AGREEMENT<br>DATED 06/01/1998 |
| SOUNDPIPE INC.<br>3160 DE LA CRUZ BLVD. #201<br>SANTA CLARA, CA 95054 | SOFTWARE LICENSE AGREEMENT<br>DATED 04/01/2003 |
| SOUNDPIPE, INC.<br>3160 DE LA CRUZ BLVD. #201<br>SANTA CLARA, CA 95054 | LICENSE AGREEMENT<br>DATED 06/28/2002 |
| SOUTHERN INFORMATION SYSTEMS, INC. (SIS)<br>3F-1, NO. 102, KUANG FU S. ROAD<br>TAIPEI, TAIWAN, PROVINCE OF CHINA | NON-EXCLUSIVE TECHNOLOGY LICENSE AGREEMENT<br>DATED 06/02/2001 |
| SPACEBRIDGE NETWORKS CORP<br>115 RUE CHAMPLAIN<br>HULL, QC J8X 3R1 CANADA | LICENSE AGREEMENT<br>DATED 05/27/1999 |
| SPACELINK CORPORATION<br>5 FL. KYUNG-HYANG B/D, 87-9 YEON-HEE, SEODAEMUN<br>SEOUL, 120-110 KOREA, REPUBLIC OF | LICENSE AGREEMENT<br>DATED 02/05/2002 |
| SPARTA, INC<br>5875 TRINITY PARKWAY #300<br>CENTREVILLE, VA 20120 | NON-EXCLUSIVE TECHNOLOGY LICENSE AGREEMENT<br>DATED 07/25/2001 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                    ,          Case No.   13-10370 (MFW)
                    Debtor                                                      (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SPECTRALINK CORPORATION<br>5755 CENTRAL AVE.<br>BOULDER, CO 80301 | NON-DISCLOSURE AGREEMENT<br>DATED 12/01/2003 |
| SPECTRON MICROSYSTEMS, INC.<br>320 STORKE ROAD<br>GOLETA, CA 93117 | AGREEMENT<br>DATED 01/17/2002 |
| SPECTRPOINT LLC FKA BOSCH TELECOM INC.<br>1125 E. COLLINS BLVD.<br>RICHARDSON, TX 75081 | LICENSE AGREEMENT<br>DATED 06/09/1999 |
| SPECTRUM SIGNAL PROCESSING INC.<br>1 SPECTRUM COURT, 200-2700 PRODUCTION WAY<br>BURNABY, BC V5A 4X1 CANADA | SOFTWARE LICENSE AGREEMENT<br>DATED 03/21/2000 |
| SPECTRUM UK<br>2 GRANGE MEWS<br>STATION ROAD, 0X6 0DS UNITED KINGDOM | NON-DISCLOSURE AGREEMENT<br>DATED 04/12/1999 |
| SPEI, INC.<br>1013 RUSSELL AVE.<br>LOS ALTOS, CA 94024 | SOFTWARE LICENSE AGREEMENT<br>DATED 06/25/2003 |
| SPLASH TECHNOLOGY<br>555 DEL REY AVENUE<br>SUNNYVALE, CA 94086 | LICENSE AGREEMENT<br>DATED 09/25/1998 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                            ,          Case No.   13-10370 (MFW)
                        **Debtor**                                                              **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SPLASH TECHNOLOGY, INC.<br>555 DEL REY AVENUE<br>SUNNYVALE, CA 94086 | LICENSE AGREEMENT<br>DATED 07/30/1998 |
| SPSR INC.<br>655 SKYWAY, SUITE 122<br>SAN CARLOS, CA 94070 | NON-DISCLOSURE AGREEMENT<br>DATED 11/25/2003 |
| SPUTNIK, INC.<br>650 TOWNSEND STREET, SUITE 320<br>SAN FRANCISCO, CA 94103 | LICENSE AGREEMENT<br>DATED 02/05/2004 |
| SR TELECOM<br>8150 TRANS CANADA HIGHWAY<br>ST LAURENT, QC H4S 1M5 CANADA | NON-EXCLUSIVE TECHNOLOGY LICENSE AGREEMENT<br>DATED 11/02/2000 |
| SR TELECOM<br>8150 TRANS CANADA HIGHWAY<br>ST LAURENT, QC H4S 1M5 CANADA | NON-EXCLUSIVE TECHNOLOGY LICENSE AGREEMENT<br>DATED 12/28/2000 |
| SR TELECOM<br>8150 TRANS CANADA HIGHWAY<br>ST LAURENT, QC H4S 1M5 CANADA | SOFTWARE LICENSE AGREEMENT<br>DATED 08/09/2001 |
| SR TELECOM<br>8150 TRANS CANADA HIGHWAY<br>ST LAURENT, QC H4S 1M5 CANADA | NON-EXCLUSIVE TECHNOLOGY LICENSE AGREEMENT<br>DATED 01/06/2003 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **Conexant, Inc.**                                    ,          Case No.   **13-10370 (MFW)**
              **Debtor**                                                                         **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SR TELECOM<br>8150 TRANS CANADA HIGHWAY<br>ST LAURENT, QC H4S 1M5 CANADA | NON-EXCLUSIVE TECHNOLOGY LICENSE AGREEMENT<br>DATED 11/10/1999 |
| SR TELECOM<br>8150 TRANS CANADA HIGHWAY<br>ST LAURENT, QC H4S 1M5 CANADA | NON-EXCLUSIVE TECHNOLOGY LICENSE AGREEMENT<br>DATED 07/25/2000 |
| SRI INTERNATIONAL<br>333 RAVENSWOOD AVE.<br>MENLO PARK, CA 94025 | LICENSE AGREEMENT<br>DATED 02/21/2002 |
| SRI INTERNATIONAL<br>333 RAVENSWOOD AVE.<br>MENLO PARK, CA 94025 | LICENSE AGREEMENT<br>DATED 02/21/2002 |
| SRI INTERNATIONAL<br>333 RAVENSWOOD AVE.<br>MENLO PARK, CA 94025 | LICENSE AGREEMENT<br>DATED 03/14/2002 |
| SRI INTERNATIONAL<br>333 RAVENSWOOD AVE.<br>MENLO PARK, CA 94025 | SOFTWARE LICENSE AGREEMENT<br>DATED 03/14/2002 |
| SRV TELECOM PVT LTD.<br>NO 31/5, LEFT OF MAGADI MAIN ROAD<br>BANGALORE, 560079 INDIA | SOFTWARE LICENSE AGREEMENT<br>DATED 02/26/2008 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                    ,          Case No.   13-10370 (MFW)
                    **Debtor**                                                        **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| STAUBER, ERIC<br>3437 ARIZONA ST.<br>SAN DIEGO, CA 92104 | CONSULTING AGREEMENT<br>DATED 10/11/2001 |
| STECH S.A.<br>MARIANO MORENO 435<br>CORDOBA, 5000 ARGENTINA | NON-DISCLOSURE AGREEMENT<br>DATED 11/21/2003 |
| STEL COMPUTER SYSTEM<br>B. POLIANKA 22<br>MOSCOW, 109180 RUSSIAN FEDERATION | NON-DISCLOSURE AGREEMENT<br>DATED 02/03/2000 |
| STMICROELECTRONICS, INC.<br>1310 ELECTRONICS DRIVE<br>CARROLLTON, TX 75006 | JOINT DEFENSE AND CONFIDENTIALITY AGREEMENT<br>DATED 06/19/2003 |
| STORAGE SYSTEM INC.<br>VOROSKARTY TER, A<br>BUDAPEST, H1051 HUNGARY | NON-DISCLOSURE AGREEMENT<br>DATED 01/04/2000 |
| SUMITOMO ELECTRIC INDUSTRIES<br>1-1-3, SHIMAYA, KONOHANA-KU<br>OSAKA, 554-0024 JAPAN | NON-EXCLUSIVE LICENSE AGREEMENT<br>DATED 09/19/2001 |
| SUMITOMO ELECTRIC INDUSTRIES LTD.<br>1-3, SHIMAYA 1-CHOME, KONOHANA-KU<br>OSAKA, 554-0024 JAPAN | LICENSE AGREEMENT<br>DATED 10/27/2000 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **Conexant, Inc.**                                    ,        Case No.   **13-10370 (MFW)**
                    **Debtor**                                                    **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SUMTEL COMMUNICATIONS, INC. 2F, #10 INDUSTRIAL EAST IV ROAD HSINCHU SBIP, 30077 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 03/04/2002 |
| SUMTEL COMMUNICATIONS, INC. 2F, #10 INDUSTRIAL EAST IV ROAD HSINCHU SBIP, 30077 TAIWAN, PROVINCE OF CHINA | SOFTWARE LICENSE AGREEMENT DATED 03/04/2002 |
| SUN CORPORATION 250 ASAHI, KOCHINO-CHO, KONAN-SHI AICHI-KEN, 483-8555 JAPAN | SOFTWARE LICENSE AGREEMENT DATED 05/29/2002 |
| SUNCORP 250 ASAHI, KOCHINO-CHO, KONAN-SHI AICHI-KEN, 483-8555 JAPAN | SOFTWARE LICENSE AGREEMENT DATED 09/05/2002 |
| SUNRISE SYSTEMS INC. 1247 SUMMERWIND WAY MILPITAS, CA 95025 | NON-DISCLOSURE AGREEMENT DATED 12/01/1998 |
| SUNTEL COMMUNICATIONS 273 ABBOTSFORD RD. BOWEN HILLS, QLD, 04006 AUSTRALIA | SOURCE CODE LICENSE AGREEMENT DATED 01/01/2000 |
| SUPERNET, INC. ASAN VENTURE TOWER, 3RD FL, 315-8, YANGCHE-DONG, SEOCHO-KU SEOUL, KOREA, REPUBLIC OF | NON-EXCLUSIVE TECHNOLOGY LICENSE AGREEMENT DATED 10/11/2000 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                    ,        Case No.   13-10370 (MFW)
                    **Debtor**                                                    **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SYCON DESIGN, INC.<br>385 REED STREET<br>SANTA CLARA, CA 95050 | DESIGN AGREEMENT<br>DATED 10/30/2000 |
| SYMBIOS, INC.<br>2001 DANFIELD CT<br>FORT COLLINS, CO 80525 | LICENSE AGREEMENT<br>DATED 08/11/1997 |
| SYMBOL TECHNOLOGIES, INC.<br>1 SYMBOL PLAZA<br>HOLTSVILLE, NY 11742 | AGREEMENT<br>DATED 09/01/2000 |
| SYMBOL TECHNOLOGIES, INC.<br>ONE SYMBOL PLAZA<br>HOLTSVILLE, NY 11741-1300 | OBJ. CODE LICENSE<br>DATED 11/26/2001 |
| SYMBOL TECHNOLOGIES, INC.<br>ONE SYMBOL PLAZA, MS: B-15<br>HOLTSVILLE, NY 11742-1300 | MEMORANDUM OF UNDERSTANDING<br>DATED 08/22/2003 |
| SYMBOL TECHNOLOGIES, INC.<br>ONE SYMBOL PLAZA<br>HOLTSVILLE, NY 11742-1300 | NON-DISCLOSURE AGREEMENT<br>DATED 02/05/2004 |
| SYMBOL TECHNOLOGIES, INC.<br>ONE SYMBOL PLAZA<br>HOLTSVILLE, NY 11741-1300 | LICENSE AGREEMENT<br>DATED 06/01/2004 |

**B6G (Official Form 6G) (12/07) – Cont.**

In re   **Conexant, Inc.**                                                ,          Case No.   **13-10370 (MFW)**
                    **Debtor**                                                                            **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SYMBOL TECHNOLOGY, INC.<br>6480 VIA DEL ORO<br>SAN JOSE, CA 95119 | SOFTWARE LICENSE AGREEMENT<br>DATED 12/19/2000 |
| SYMMETRICOM, INC.<br>2300 ORCHARD PARKWAY<br>SAN JOSE, CA 95131 | NON-EXCLUSIVE TECHNOLOGY LICENSE<br>AGREEMENT<br>DATED 02/06/2001 |
| SYNECTICS<br>(414-2 CONTROL & INSTRUMENTATION ROOM,<br>HOSEO UNIVERSITY), SAN 29-1, SECHUL-RI,<br>BAEBANG-MYUN<br>ASAN-CITY, CHOONGNAM, 336-795 KOREA,<br>REPUBLIC OF | SOFTWARE LICENSE AGREEMENT<br>DATED 03/31/2003 |
| SYNECTICS CO. LTD.<br>SAN 29-1, SECHU1-RI, BAEBANG-MYUN, ASAN<br>CITY, CHOONGNAM<br>SEOUL, 336-795 KOREA, REPUBLIC OF | NON-DISCLOSURE AGREEMENT<br>DATED 02/11/1999 |
| SYNERGY MICROSYSTEMS<br>1605 SCRANTON #700<br>SAN DIEGO, CA | LICENSE AGREEMENT<br>DATED 02/02/1998 |
| SYNOPSIS<br>700 EAST MIDDLEFIELD ROAD<br>MOUNTAIN VIEW, CA 94043 | END USER SOFTWARE LICENSE AGREEMENT<br>DATED 01/14/2003 |
| SYNOPSYS, INC<br>700 EAST MIDDLEFIELD ROAD<br>MOUNTAIN VIEW, CA 94043 | ASSIGNMENT AGREEMENT<br>DATED 11/09/2004 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                    ,          Case No.   13-10370 (MFW)
                    **Debtor**                                                    (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SYNOPSYS, INC.<br>700 EAST MIDDLEFIELD ROAD<br>MOUNTAIN VIEW, CA 94043 | ASSIGNMENT LETTER<br>DATED 10/28/2004 |
| SYNTECH MICROWAVE, INC.<br>34 FRANKLIN STREET, SUITE 4 EAST<br>NASHUA, NH 03064 | LICENSE AGREEMENT<br>DATED 10/30/2001 |
| SYNTRICITY, INC.<br>6020 CONERSTONE COURT WEST, SUITE 220<br>SAN DIEGO, CA 92121 | NON-DISCLOSURE AGREEMENT<br>DATED 10/15/2003 |
| SYSIL PTE LTD<br>629 ALJUNIED ROAD, #08-16, CITITECH INDUSTRIAL BLDG<br>SINGAPORE, 389838 SINGAPORE | LICENSE AGREEMENT<br>DATED 08/01/2002 |
| SYSIL PTE LTD<br>629 ALJUNIED ROAD, #08-16, CITITECH INDUSTRIAL BLDG<br>SINGAPORE, 389838 SINGAPORE | SOFTWARE LICENSE AGREEMENT<br>DATED 08/01/2002 |
| SYSIL PTE LTD<br>629 ALJUNIED ROAD, #08-16, CITITECH INDUSTRIAL BLDG<br>SINGAPORE, 389838 SINGAPORE | LICENSE AGREEMENT<br>DATED 11/11/2002 |
| SYSTEM DESIGN GROUP<br>P. O. BOX 84841<br>SAN DIEGO, CA 92106 | INDEPENDENT CONTRACTOR AGREEMENT<br>DATED 05/27/1994 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                    ,                    Case No.   13-10370 (MFW)
                    Debtor                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| T-SYSTEMS NOVA GMBH<br>AM KAVALLERIESAND 3<br>DARMSTADT, D-64295 GERMANY | LICENSE AGREEMENT<br>DATED 10/25/2002 |
| TA-FU ELECTRONIC TECH CO. LTD.<br>NO. 148 FENG PING 1ST RD. TA LIAO HSIANG<br>KAOHSUN HSIEN, TAIWAN, PROVINCE OF CHINA | NON-DISCLOSURE AGREEMENT<br>DATED 08/21/1999 |
| TADPOLE COMPUTER, INC.<br>2308 FARADAY AVE.<br>CARLSBAD, CA 92008 | NON-DISCLOSURE AGREEMENT<br>DATED 02/12/2004 |
| TAICOM DATA SYSTEMS<br>NO. 45, WU-KUNG 5 RD.<br>WU-KU INDUSTRIAL PARK, HSIN, TAIWAN, PROVINCE OF CHINA | NON-EXCLUSIVE TECHNOLOGY LICENSE AGREEMENT<br>DATED 01/13/2000 |
| TAICOM DATA SYSTEMS CO. LTD.<br>NO. 45, WU-KUNG 5 RD.<br>WU-KU INDUSTRIAL PARK, HSIN, TAIWAN, PROVINCE OF CHINA | AGREEMENT<br>DATED 05/19/2005 |
| TAILYN COMMUNICATION COMPANY, LTD<br>NO. 10, RUNGAN ROAD, LU-CHU HSIANG<br>TAOYUAN, HSIEN, TAIWAN, PROVINCE OF CHINA | NON-EXCLUSIVE TECHNOLOGY LICENSE AGREEMENT<br>DATED 11/14/2002 |
| TAILYN COMMUNICATION COMPANY, LTD<br>NO. 10, RUNGAN ROAD, LU-CHU HSIANG<br>TAOYUAN, HSIEN, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 11/06/2001 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                              ,          Case No.   13-10370 (MFW)
                    Debtor                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TAILYN COMMUNICATION COMPANY, LTD. NO. 10, RUNGAN ROAD, LU-CHU HSIANG TAOYUAN, HSIEN, TAIWAN, PROVINCE OF CHINA | NON-EXCLUSIVE LICENSE AGREEMENT DATED 06/30/2000 |
| TAILYN COMMUNICATION COMPANY, LTD. NO. 10, RUNGAN ROAD, LU-CHU HSIANG TAOYUAN, HSIEN, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 11/06/2001 |
| TAILYN COMMUNICATIONS CO. NO. 62, LANE 205, NAN-SAN ROAD, SEC. 2 LA-CHU HSIANG TAOYUAN HSIEN, TAIWAN, PROVINCE OF CHINA | SOURCE CODE LICENSE AGREEMENT DATED 09/20/2001 |
| TAINET COMMUNICATION SYSTEM CORP. 3F, NO. 6, ALLEY 23, LANE 91, SECTION 1, NEI HU ROAD TAIPEI, TAIWAN, PROVINCE OF CHINA | NON-EXCLUSIVE TECHNOLOGY LICENSE AGREEMENT DATED 06/08/2004 |
| TAINET COMMUNICATION SYSTEM CORP. 3F, NO. 6, ALLEY 23, LANE 91, SECTION 1, NEI HU ROAD TAIPEI, TAIWAN, PROVINCE OF CHINA | NON-EXCLUSIVE TECHNOLOGY LICENSE AGREEMENT DATED 06/29/1999 |
| TAIWAN SEMICONDUCTOR (TSMC) MANUFACTURING NO.25, LI-HSIN RD. SCIENCE BASED INDUSTRIAL PARK HSIN-CHU, 300 TAIWAN, PROVINCE OF CHINA | LIBRARY USAGE AGREEMENT DATED 10/13/2000 |
| TANTIVY COMMUNICATIONS, INC. 1450 SO. BABCOCK ST. MELBOURNE, FL 32901 | LICENSE AGREEMENT DATED 10/14/2002 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                    ,          Case No.   13-10370 (MFW)
                    **Debtor**                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TANTIVY COMMUNICATIONS, INC.<br>1450 SO. BABCOCK ST.<br>MELBOURNE, FL 32901 | SOFTWARE LICENSE AGREEMENT<br>DATED 10/14/2002 |
| TARALLAX WIRELESS, INC.<br>10 WEST 100 SOUTH, SUITE 600<br>SALT LAKE CITY, UT 84101 | SOURCE CODE LICENSE AGREEMENT<br>DATED 09/09/2002 |
| TARGET TECH<br>1 TECHNOLOGY DRIVE #135<br>ANDOVER, MA 01810 | LICENSE AGREEMENT<br>DATED 02/05/1999 |
| TARGET TECHNOLOGIES, INC.<br>1 TECHNOLOGY DRIVE #135<br>ANDOVER, MA 01810 | SOURCE CODE LICENSE AGREEMENT<br>DATED 01/12/1999 |
| TATA ELXSI LIMITED<br>ITPL ROAD, WHITEFIELD<br>BANGALORE, 560048 INDIA | NON-DISCLOSURE AGREEMENT<br>DATED 04/30/2004 |
| TATA ELXSI LIMITED<br>NO. 123 RICHMOND ROAD<br>BANGALORE, 560025 INDIA | NON-DISCLOSURE AGREEMENT<br>DATED 04/30/2004 |
| TATENO DENNOU, INC.<br>ASO BLDG., 5-955 BAIGO, OME<br>TOKYO, 198-0063 JAPAN | NON-DISCLOSURE AGREEMENT<br>DATED 01/17/2000 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                    ,              Case No.   13-10370 (MFW)
                    Debtor                                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TATUNG<br>22 CHUNGSHAN N RD., 3RD SEC<br>TAIPEI, 104 R.O.C. TAIWAN, PROVINCE OF CHINA | SOURCE CODE LICENSE AGREEMENT<br>DATED 02/14/2001 |
| TATUNG<br>22 CHUNGSHAN N RD., 3RD SEC<br>TAIPEI, 104 R.O.C. TAIWAN, PROVINCE OF CHINA | SOFTWARE LICENSE AGREEMENT<br>DATED 03/31/2003 |
| TATUNG CO.<br>22, CHUNGSHAN N. RD., 3RD SEC.<br>TAIPEI, TAIWAN, PROVINCE OF CHINA | SOFTWARE LICENSE AGREEMENT<br>DATED 03/06/2003 |
| TATUNG COMPANY<br>22 CHUNGSHAN N. RD., 3RD SECTOIN<br>TAIPEI, TAIWAN, PROVINCE OF CHINA | NON-DISCLOSURE AGREEMENT<br>DATED 06/01/1999 |
| TDK ADVANCE PRODUCTS DEVE<br>1-13-1, NIHONBASHI<br>CHUO-KU, TOKYO, 103-8272 JAPAN | LICENSE AGREEMENT<br>DATED 03/17/2000 |
| TDK CORPORATION<br>2-15-7, HIGASHI-OHWADA, ICHIKAWA, SHI<br>CHIBA, 272-8558 JAPAN | SOFTWARE LICENSE AGREEMENT<br>DATED 12/13/2001 |
| TDK CORPORATION<br>2-15-7, HIGASHI-OHWADA, ICHIKAWA, SHI<br>CHIBA, 272-8558 JAPAN | LICENSE AGREEMENT<br>DATED 02/14/2002 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **Conexant, Inc.**                                    ,          Case No.   **13-10370 (MFW)**
                            **Debtor**                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TDK CORPORATION<br>160, MIYAZAWA, MINAMI-ARUPUSU<br>YAMANAHI, 400-0495 JAPAN | LICENSE AGREEMENT<br>DATED 08/20/2003 |
| TDK SEMICONDUCTOR CORPORATION<br>2642 MICHELLE DRIVE<br>TUSTIN, CA 92780 | SOFTWARE LICENSE AGREEMENT<br>DATED 07/17/1997 |
| TEAC CORP.<br>3-7-3, NAKA-CHO, MUSASHINO<br>MUSASHINO<br>TOKYO, 180-8550 JAPAN | SOFTWARE LICENSE AGREEMENT<br>DATED 05/28/2001 |
| TECHNOLOGY PRODUCT GROUP (TPG)<br>135 TECHNOLOGY PARKWAY, SUITE 200<br>NORCROSS, GA 30092 | CONTRACTOR DEVELOPMENT AGREEMENT<br>DATED 02/22/1999 |
| TECHNOLOGY PRODUCT GROUP (TPG)<br>135 TECHNOLOGY PARKWAY, SUITE 200<br>NORCROSS, GA 30092 | CONTRACTOR DEVELOPMENT AGREEMENT<br>DATED 04/01/1999 |
| TECNOCOM<br>16133 VENTURA BLVD., SUITE 500<br>ENCINO, CA 91346 | NON-DISCLOSURE AGREEMENT<br>DATED 10/06/2003 |
| TECOM<br>23, R&D ROAD 2, SCIENCE-BASED INDUSTRIAL PARK<br>HSIN-CHU, TAIWAN, PROVINCE OF CHINA | CO-DEVELOPMENT |

B6G (Official Form 6G) (12/07) – Cont.

In re    Conexant, Inc.                                              ,          Case No.   13-10370 (MFW)
                    **Debtor**                                                                      **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TECOM CO. LTD.<br>23, R&D RD 2, SCIENCE PARK<br>HSIN-CHU, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 08/08/2001 |
| TECOM CO., LTD.<br>23 R8D, ROAD 2<br>SCIENC BASED INDUSTRIAL PARK<br>HSIN-CHU, TAIWAN, PROVINCE OF CHINA | SOURCE CODE LICENSE AGREEMENT<br>DATED 03/31/2000 |
| TECOM CO., LTD.<br>23 R&D ROAD 2, HSINCHU SCIENCE-BASED,<br>INDUSTRIAL PARK<br>HSIN-CHU, ROC, TAIWAN, PROVINCE OF CHINA | AUDIO SLA<br>DATED 04/16/2012 |
| TEDRAM OPTICAL NETWORKS, INC.<br>6533 N. BLACK CANYON HWY<br>PHOENIX, AZ 85015 | LICENSE AGREEMENT<br>DATED 10/08/2001 |
| TEIMA AUDIOTEX S.L.<br>C/TIRVIA, 6, LOCAL B.<br>MADRID, 28040 SPAIN | NON-EXCLUSIVE TECHNOLOGY LICENSE<br>AGREEMENT<br>DATED 06/21/2001 |
| TEKELEC AIRTRONIC GMBH<br>KAPU<br>MUNICH, SWITZERLAND | SOFTWARE LICENSE AGREEMENT<br>DATED 09/03/1996 |
| TELCO SYSTEMS, INC.<br>2 HAMPSHIRE STREET #3A<br>FOXBORO, MA 02035 | NON-EXCLUSIVE TECHNOLOGY LICENSE<br>AGREEMENT<br>DATED 02/14/2001 |

B6G (Official Form 6G) (12/07) – Cont.

In re  Conexant, Inc.                                      ,          Case No.  13-10370 (MFW)
                 Debtor                                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TELCORDIA TECHNOLOGIES, INC.<br>45 SOUTH STREET<br>MORRISTOWN, NJ 07960 | LICENSE AGREEMENT<br>DATED 09/05/2000 |
| TELEDREAM INC.<br>CLS BLDG, 169-1 SAMSUNG-DONG, KANGNAM-KU<br>SEOUL, 135-090 KOREA, REPUBLIC OF | NON-EXCLUSIVE TECHNOLOGY LICENSE AGREEMENT<br>DATED 10/28/1999 |
| TELEFORCE CO. LTD.<br>721 YOSHIOKA-CHOU KANONJI-CITY<br>KAGAWA-PRE, JAPAN | NON-DISCLOSURE AGREEMENT<br>DATED 12/03/1999 |
| TELEFORCE CO., LTD.<br>721 YOSHIOKA, KAMONJU-CITY<br>KAMONJU-CITY<br>KAGAWA-PRE, 768-0021 JAPAN | SOFTWARE LICENSE AGREEMENT<br>DATED 03/31/2003 |
| TELEMOTION-FWK GMBH<br>ARNSBACHER STRASSE 62Q<br>BERLIN, D-10777 GERMANY | NON-DISCLOSURE AGREEMENT<br>DATED 04/26/2002 |
| TELESOFT INTERNATIONAL, INC.<br>1001 SNOWDEN FARM ROAD<br>COLLIERVILLE, TN 38017 | NON-DISCLOSURE AGREEMENT<br>DATED 05/16/2000 |
| TELETRON, INC.<br>5TH FL, BANPO GOLD, B/D 107-3, BANPO-DONG<br>SEOCHO-KU, 137-040 KOREA, REPUBLIC OF | NON-EXCLUSIVE TECHNOLOGY LICENSE AGREEMENT<br>DATED 09/27/2000 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                         ,          Case No.   13-10370 (MFW)
                    **Debtor**                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TELETRONICS INTERNATIONAL, INC. 1803 RESEARCH BLVD., SUITE 404 ROCKVILLE, MD 20850 | LICENSE AGREEMENT DATED 10/09/2001 |
| TELEVES 9800 MOUNT PYRAMID CT., #400 ENGLEWOOD, CO 80112 | SOURCE CODE LICENSE AGREEMENT DATED 02/03/2003 |
| TELEX COMMUNICATIONS 12000 PORTLAND AVENUE SOUTH BURNSVILLE, MN 55337 | NON-DISCLOSURE AGREEMENT DATED 12/04/2003 |
| TELGEN CORPORATION 3130 SOVEREIGN DRIVE #A LANSING, MI 48911 | LICENSE AGREEMENT DATED 02/19/1999 |
| TELKONET COMMUNICATIONS 902A COMMERCE ROAD ANNAPOLIS, MD 21401 | NON-DISCLOSURE AGREEMENT DATED 01/23/2004 |
| TELLION, INC GEUMCHEON-GU, SEOUL, 153-801 KOREA, REPUBLIC OF | NON-EXCLUSIVE TECHNOLOGY LICENSE AGREEMENT DATED 10/24/2002 |
| TELLIUM INC. 2 CRESCENT PLACE OCEANPORT, NJ 07757 | LICENSE AGREEMENT DATED 02/07/2000 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                      ,          Case No.   13-10370 (MFW)
                    **Debtor**                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TELLUS GROUP CORP.<br>4F, NO. 15 INDUSTRY E. RD. IX, SCIENCE-BASED INDUSTRIAL PARK<br>HSINCHU, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 03/22/2000 |
| TELLUS GROUP CORP.<br>4F, NO. 15 INDUSTRY E. RD. IX, SCIENCE-BASED INDUSTRIAL PARK<br>HSINCHU, TAIWAN, PROVINCE OF CHINA | SOURCE CODE LICENSE AGREEMENT<br>DATED 03/22/2000 |
| TELLUS GROUP CORPORATION<br>4F, NO. 15 INDUSTRY E. RD. IX, SCIENCE-BASED INDUSTRIAL PARK<br>HSINCHU, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 09/07/2001 |
| TELLUS GROUP CORPORATION<br>4F, NO. 15 INDUSTRY E. RD. IX, SCIENCE-BASED INDUSTRIAL PARK<br>HSINCHU, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 10/30/2001 |
| TELLUS GROUP CORPORATION<br>4F, NO. 15 INDUSTRY E. RD. IX, SCIENCE-BASED INDUSTRIAL PARK<br>HSINCHU, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 10/30/2001 |
| TELLUS GROUP CORPORATION<br>4F, NO. 15 INDUSTRY E. RD. IX, SCIENCE-BASED INDUSTRIAL PARK<br>HSINCHU, TAIWAN, PROVINCE OF CHINA | SOFTWARE LICENSE AGREEMENT<br>DATED 02/26/2002 |
| TELMAX COMMUNICATIONS<br>46515 LANDING PARKWAY<br>FREMONT, CA 94538 | NON-EXCLUSIVE TECHNOLOGY LICENSE AGREEMENT<br>DATED 05/05/2000 |

B6G (Official Form 6G) (12/07) – Cont.

In re __Conexant, Inc._____,                    Case No.  __13-10370 (MFW)__
             **Debtor**                                                                (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TELOCITY DELAWARE, INC.<br>10355 N. DE ANZA BLVD.<br>CUPERTINO, CA 95014-2027 | SOFTWARE LICENSE AGREEMENT<br>DATED 12/13/2000 |
| TELOCITY DELAWARE, INC.<br>10355 N. DE ANZA BLVD.<br>CUPERTINO, CA 95014-2027 | CONTRACTOR DEVELOPMENT AGREEMENT<br>DATED 12/14/2000 |
| TELOGY NETWORKS, INC.<br>20250 CENTURY BLVD.<br>GERMANTOWN, MD 20874 | SOFTWARE LICENSE AGREEMENT<br>DATED 03/15/2000 |
| TELOGY, INC.<br>3885 BOHANNON DRIVE<br>MENLO PARK, CA 94025 | MASTER LEASE AGREEMENT<br>DATED 03/17/2003 |
| TELSON INFORMATION & COMM.CO.<br>356-5, GASON-DONG, KUMCHEUN-GU<br>SEOUL, 153-802 KOREA, REPUBLIC OF | NON-EXCLUSIVE TECHNOLOGY LICENSE AGREEMENT<br>DATED 01/14/2004 |
| TELSTRAT<br>6900 K. AVENUE<br>PLANO, TX 75074 | NON-DISCLOSURE AGREEMENT<br>DATED 05/24/2004 |
| TELTREND INC.<br>620 STETSON AVE.<br>ST. CHARLES, IL 60174 | NON-EXCLUSIVE TECHNOLOGY LICENSE AND SUPPLY AGREEMENT<br>DATED 06/09/1999 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                          ,          Case No.   13-10370 (MFW)
                    Debtor                                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TELWAYS COMMUNICATION CO. LTD. 3F, NO. 53, LANE 258, ZUI-KUANG RD. NEI HU, TAIPEI, TAIWAN, PROVINCE OF CHINA | NON-EXCLUSIVE TECHNOLOGY LICENSE AGREEMENT DATED 08/30/2000 |
| TENISON TECHNOLOGY EDA LIMITED 10 TENISON ROAD CAMBRIDGE, CB1 2DW UNITED KINGDOM | ASSIGNMENT DATED 07/05/2002 |
| TENISON TECHNOLOGY EDA LIMITED 10 TENISON ROAD CAMBRIDGE, CB1 2DW UNITED KINGDOM | LETTER AGREEMENT RE LICENSE DATED 07/05/2002 |
| TENISON TECHNOLOGY EDA LIMITED 10 TENISON ROAD CAMBRIDGE, CB1 2DW UNITED KINGDOM | LICENSE AGREEMENT DATED 07/05/2002 |
| TENOVIS KLEYERSTR 94 FRANKFURT AM MAIN, 60326 GERMANY | PURCHASE AGREEMENT DATED 07/30/2002 |
| TENOVIS GMBH & CO. KG KIEYERSTRASSE 94 FRANKFURT AM MAIN, D-60326 GERMANY | SOFTWARE LICENSE AGREEMENT DATED 06/28/2001 |
| TENSOFT, INC. 6393 FELDER DRIVE SAN JOSE, CA | SOFTWARE LICENSE AGREEMENT DATED 01/16/2003 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                          ,          Case No.   13-10370 (MFW)
                    **Debtor**                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TERACOM TELECOMMUNICATIONS LIDA AV IBIRAPUERA 2033 CJ 194, MOEMA SAO PAULO, 04029-100 BRAZIL | SOFTWARE LICENSE AGREEMENT DATED 12/16/2002 |
| TERACOM TELECOMUNICACOES LTDA AV IBIRAPUERA 2033 CJ 194, MOEMA SAO PAULO, 04029-100 BRAZIL | LICENSE AGREEMENT DATED 05/22/2002 |
| TERADYNE 321 HARRISON AVE. BOSTON, MA 02118-2238 | LICENSE AND DISTRIBUTION AGREEMENT DATED 09/03/1999 |
| TERAGO COMMUNICATIONS 13895 INDUSTRIAL PARK BLVD. PLYMOUTH, MN 55441 | LICENSE AGREEMENT DATED 04/15/2000 |
| TERAWAVE COMMUNICATIONS 30695 HUNTWOOD AVE. HAYWARD, CA 94544 | LICENSE AGREEMENT DATED 04/28/2000 |
| TERAWAVE COMMUNICATIONS 30680 HUNTWOOD AVE. HAYWARD, CA 94544 | SOFTWARE LICENSE AGREEMENT DATED 06/12/2003 |
| TEVEO INC. 1923 LANDINGS DRIVE MOUNTAIN VIEW, CA 94043 | NON-DISCLOSURE AGREEMENT DATED 03/17/2000 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                            ,        Case No.   13-10370 (MFW)
                    **Debtor**                                                                    **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TEXAS INSTRUMENTS (TI)<br>12500 TI BOULEVARD<br>DALLAS, TX 75243 | MUTUAL RELEASE & SETTLEMENT AGREEMENT<br>DATED 05/04/2006 |
| TEXAS INSTRUMENTS INCORPORATED (TI)<br>8505 FOREST LANE<br>DALLAS, TX 75243 | LICENSE AGREEMENT<br>DATED 02/22/1997 |
| TEXAS INSTRUMENTS INCORPORATED (TI)<br>8505 FOREST LANE<br>DALLAS, TX 75243 | LICENSE AGREEMENT<br>DATED 09/08/1998 |
| TEXAS INSTRUMENTS INCORPORATED (TI)<br>6500 CHASE OAKS BLVD.<br>PLANO, TX 75023 | LICENSE AGREEMENT<br>DATED 04/21/1999 |
| TEXAS INSTRUMENTS INCORPORATED (TI)<br>6500 CHASE OAKS BLVD.<br>PLANO, TX 75023 | PROFESSIONAL SERVICES AGREEMENT<br>DATED 04/22/1999 |
| TEXAS INSTRUMENTS INCORPORATED (TI)<br>12500 TI BLVD.<br>DALLAS, TX 75243 | SOFTWARE TESTING AGREEMENT<br>DATED 12/28/1999 |
| TEXAS INSTRUMENTS INCORPORATED (TI)<br>12500 TI BLVD.<br>DALLAS, TX 75243 | SOFTWARE LICENSE AGREEMENT<br>DATED 06/30/2000 |

B6G (Official Form 6G) (12/07) – Cont.

In re  <u>Conexant, Inc.</u>                              ,            Case No.  <u>13-10370 (MFW)</u>
                    **Debtor**                                                    **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TEXAS INSTRUMENTS INCORPORATED (TI) AND TEXAS INSTRUMENTS INDIA LIMITED 12500 TI BLVD. DALLAS, TX 75243 | AMENDED AND RESTATED SOFTWARE TESTING AGREEMENT DATED 12/18/2000 |
| TGF LINUX COMMUNICATIONS, INC. 2 VENTURE, SUITE 430 IRVINE, CA 92618 | NON-EXCLUSIVE TECHNOLOGY LICENSE AGREEMENT DATED 11/21/2000 |
| THALES COMMUNICATIONS GMBH OSTENDSTR. 3, OSTSTADT 75175 PFORZHE, BADEN-W?RTTEMBERG, GERMANY | NON-DISCLOSURE AGREEMENT DATED 01/15/2004 |
| THE MATHWORKS, INC. 3 APPLE HILL DRIVE NATICK, MA 01760-2098 | ASSIGNMENT AND NOVATION AGREEMENT DATED 12/09/2003 |
| THE NEW HERRMANN GROUP, I 794 BUFFALO CREEK ROAD LAKE LURE, NC 28746 | LICENSING AGREEMENT DATED 12/04/2000 |
| THOMSON CONSUMER ELECTRON 6225 RUNNING RIDGE RD SYRACUSE, NY 13212-2510 | LICENSE AGREEMENT DATED 05/30/2000 |
| THOMSON CONSUMER ELECTRON 6225 RUNNING RIDGE RD SYRACUSE, NY 13212-2510 | SOURCE CODE LICENSE AGREEMENT DATED 05/30/2000 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                        ,            Case No.   13-10370 (MFW)
                    **Debtor**                                                            **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| THOMSON CONSUMER ELECTRONICS<br>6225 RUNNING RIDGE RD<br>SYRACUSE, NY 13212-2510 | AGREEMENT |
| THOMSON MULTI MEDIA<br>10330 NORTH MERIDIAN STREET<br>INDIANAPOLIS, IN 46290-1024 | MEMORANDUM OF UNDERSTANDING<br>DATED 01/10/2003 |
| THROUGHPUT COMMUNICATIONS, INC.<br>614 MEADOWVIEW LANE<br>COPPELL, TX 75019 | NON-DISCLOSURE AGREEMENT<br>DATED 11/16/1999 |
| TIERNAN COMMUNICATIONS, INC.<br>5751 COPELY DRIVE<br>SAN DIEGO, CA 92111 | NON-DISCLOSURE AGREEMENT<br>DATED 12/03/1999 |
| TIVO INC.<br>2160 GOLD ST.<br>ALVISO, CA 95002 | LICENSE AGREEMENT<br>DATED 12/18/2002 |
| TIVO, INC.<br>2160 GOLD ST.<br>ALVISO, CA 95002 | LICENSE AGREEMENT<br>DATED 03/31/2003 |
| TOKO<br>TOKO INC., 17 HIGASHI-YUKIGAYA 2CHOME<br>TOKYO, JAPAN | LETTER OF UNDERSTANDING<br>DATED 09/06/2002 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                    ,              Case No.   13-10370 (MFW)
                        Debtor                                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TOKO INC.<br>18 OAZA GOMIGAYA TSURAGASHIMASHI<br>SAITAMA-KEN, 350-2281 JAPAN | SOFTWARE LICENSE AGREEMENT<br>DATED 08/19/2002 |
| TOKO INC.<br>18 OAZA GOMIGAYA TSURAGASHIMASHI<br>SAITAMA-KEN, 350-2281 JAPAN | SOFTWARE LICENSE AGREEMENT<br>DATED 11/07/2002 |
| TOKO, INC.<br>18 OAZA GOMIGAYA TSURAGASHIMASHI<br>SAITAMA-KEN, 350-2281 JAPAN | SOURCE CODE LICENSE AGREEMENT<br>DATED 09/01/2000 |
| TOKO, INC.<br>18 OAZA GOMIGAYA TSURAGASHIMASHI<br>SAITAMA-KEN, 350-2281 JAPAN | LICENSE AGREEMENT<br>DATED 03/30/2001 |
| TOKO, INC.<br>1-17, HIGASHI-YUKIGAYA 2-CHOME, OHTA-KU<br>TOKYO, 145-8585 JAPAN | LICENSE AGREEMENT<br>DATED 10/09/2001 |
| TOKO, INC.<br>18 GOMIGAYA TURUGASHIMA-SI<br>SAITAMA-KEN, 350-2281 JAPAN | LICENSE AGREEMENT<br>DATED 04/11/2002 |
| TOKO, INC.<br>18 GOMIGAYA TURUGASHIMA-SI<br>SAITAMA-KEN, 350-2281 JAPAN | SOURCE CODE LICENSE AGREEMENT<br>DATED 04/11/2002 |

B6G (Official Form 6G) (12/07) – Cont.

In re  **Conexant, Inc.**                                          ,                    Case No.  **13-10370 (MFW)**
                          **Debtor**                                                                              **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TOKO, INC.<br>18 OAZA GOMIGAYA TSURAGASHIMASHI<br>SAITAMA-KEN, 350-2281 JAPAN | LICENSE AGREEMENT<br>DATED 11/07/2002 |
| TOKO, INC.<br>18 OAZA GOMIGAYA TSURAGASHIMASHI<br>SAITAMA-KEN, 350-2281 JAPAN | LICENSE AGREEMENT<br>DATED 01/28/2003 |
| TOKO, INC.<br>18 OAZA GOMIGAYA TSURAGASHIMASHI<br>SAITAMA-KEN, 350-2281 JAPAN | LICENSE AGREEMENT<br>DATED 01/28/2003 |
| TOKO, INC.<br>18 OAZA GOMIGAYA TSURAGASHIMASHI<br>SAITAMA-KEN, 350-2281 JAPAN | LICENSE AGREEMENT<br>DATED 01/28/2003 |
| TOKYO ELECTRON DEVICE LIMITED<br>1 HINESHIKATA-CHO, YOKOHAMAMA-CITY<br>KANAGAWA, 224-0045 JAPAN | NON-DISCLOSURE AGREEMENT<br>DATED 09/11/2003 |
| TOLLBRIDGE TECHNOLOGIES, INC.<br>3121 JAY STREET<br>SANTA CLARA, CA 95054 | NON-DISCLOSURE AGREEMENT<br>DATED 09/18/2000 |
| TOM SAWYER SOFTWARE CORPORATION<br>804 HEARST AVENUE<br>BERKELEY, CA 94710 | EVALUATION AGREEMENT<br>DATED 04/20/1999 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **Conexant, Inc.**                                                    ,                    Case No.   **13-10370 (MFW)**
                              **Debtor**                                                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TOM SAWYER SOFTWARE CORPORATION<br>804 HEARST AVENUE<br>BERKELEY, CA 94710 | LICENSE AGREEMENT<br>DATED 06/28/1999 |
| TOSHIBA AMERICA ELECTRONIC COMPONENTS, INC.<br>9775 TOLEDO WAY<br>IRVINE, CA 92618-1811 | SOFTWARE LICENSE AGREEMENT<br>DATED 09/07/2001 |
| TOSHIBA COMMUNICATIONS HINO WORKS<br>1-1 ASAHIGAOKA 3-CHOME, HINO CITY<br>TOKYO, 191-8555 JAPAN | NON-DISCLOSURE AGREEMENT<br>DATED 01/01/2000 |
| TOSHIBA CORPORATION<br>1-1, SHIBAURA 10CHOME, MINATO-KU<br>TOKYO, 105-01 JAPAN | NON-DISCLOSURE AGREEMENT<br>DATED 01/05/1998 |
| TOSHIBA CORPORATION<br>1-1, SHIBAURA 10CHOME, MINATO-KU<br>TOKYO, 105-01 JAPAN | NON-DISCLOSURE AGREEMENT<br>DATED 01/05/1998 |
| TOSHIBA CORPORATION DIGITAL MEDIA NETWORK COMPANY, OME OPERATIONS<br>1-1, SHIBAURA 1-CHOME, MINATO-KU<br>TOKYO, 105-8001 JAPAN | LETTER OF INTENT<br>DATED 06/19/2000 |
| TOSHIBA ELECTRONICS ASIA (S) PTE. LTD.<br>4388 ALEXANDRA ROAD, 06-08/12 ALEXANDRA TECHNOPARK<br>SINGAPORE, 119968 SINGAPORE | NON-DISCLOSURE AGREEMENT<br>DATED 12/29/2000 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                    ,          Case No.   13-10370 (MFW)
                        Debtor                                                                (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TOSHIBA ELECTRONICS ASIA (S) PTE. LTD. 4388 ALEXANDRA ROAD, 06-08/12 ALEXANDRA TECHNOPARK SINGAPORE, 119968 SINGAPORE | NON-DISCLOSURE AGREEMENT DATED 05/22/2002 |
| TOSHIBA PERSONAL COMPUTER SYSTEM CORP. 20-7 MASAGO 5-CHOME, MIHAMAKU CHIBA-SHI CHIBA, JAPAN | NON-DISCLOSURE AGREEMENT DATED 07/07/1999 |
| TOTTORI SANYO ELECTRIC CO 7 101 TACHIKAWA CHO TOTTORI CITY, TOTTORI, JAPAN | LICENSE AGREEMENT DATED 05/31/2000 |
| TOTTORI SANYO ELECTRIC CO 7 101 TACHIKAWA CHO TOTTORI CITY, TOTTORI, JAPAN | SOURCE CODE LICENSE AGREEMENT DATED 05/31/2000 |
| TOWNSHEND, BRENT 1040 NOEL DRIVE, SUITE 102 MENLO PARK, CA 94025 | SETTLEMENT AGREEMENT DATED 10/18/2000 |
| TOYO COMMUNICATION EQUIPM 1-1,KOYATO 2-CHOME, SAMUKAWA-MACHI,KOZA-GUN KANAGAWA PREFECTURE, 253-0192 JAPAN | LICENSE AGREEMENT DATED 08/24/2000 |
| TOYO COMMUNICATION EQUIPM 1-1,KOYATO 2-CHOME, SAMUKAWA-MACHI,KOZA-GUN KANAGAWA PREFECTURE, 253-0192 JAPAN | SOURCE CODE LICENSE AGREEMENT DATED 08/24/2000 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                    ,          Case No.   13-10370 (MFW)
                    **Debtor**                                                                    **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TOYO COMMUNICATION EQUIPMENT CO., LTD 1-1,KOYATO 2-CHOME, SAMUKAWA-MACHI,KOZA-GUN KANAGAWA PREFECTURE, 253-0192 JAPAN | SOFTWARE LICENSE AGREEMENT DATED 12/20/2001 |
| TOYOMURA INC. 10-7, SOTOKAMDA 2-CHOME CHIYODA KU TOKYO 101, JAPAN | LICENSE AGREEMENT |
| TOYOTA INDUSTRIES CORPORATION 8, CHAYA, KYOWA-CHO, OBU-SHI AICHI-KEN, 474-8601 JAPAN | SOFTWARE LICENSE AGREEMENT DATED 02/11/2002 |
| TRADEWIND SOFTWARE, INC. 150 E. MEDA AVENUE, SUITE #110 GLENDORA, CA 91741 | AGREEMENT DATED 01/18/2002 |
| TRAHZEO WIRELESS TECHNOLOGIES #13-11720 STEWART CR. MAPLE RIDGE, BC V2X 9E7 CANADA | NON-DISCLOSURE AGREEMENT DATED 12/01/2003 |
| TRANSCEPT, INC. 955 PERIMETER ROAD MANCHESTER, NH 03103 | LICENSE AGREEMENT DATED 09/23/1999 |
| TRANSMETA CORPORATION 3940 FREEDOM CIRCLE SANTA CLARA, CA 95054 | SOFTWARE LICENSE AGREEMENT DATED 06/12/2003 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                          ,          Case No.   13-10370 (MFW)
                    **Debtor**                                                        **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TRDA/TAIYO YUDEN<br>10180 TELESIS COURT, SUITE 120<br>SAN DIEGO, CA 92121 | LICENSE AGREEMENT<br>DATED 03/28/2003 |
| TRIO INFORMATION SYSTEMS<br>8601 SIX FORKS RD.<br>SUITE 615<br>RALEIGH, NC 27616 | APPLICATION PROGRAM INTERFACE<br>DATED 01/21/2002 |
| TRIPLEPOINT, INC.<br>1600 NW COMPTON DR., STE 305<br>BEAVERTON, OR 97006-6905 | LICENSE AGREEMENT<br>DATED 07/01/2003 |
| TRIPLEPOINT, INC.<br>1600 NW COMPTON DR., STE 305<br>BEAVERTON, OR 97006-6905 | SOFTWARE LICENSE AGREEMENT<br>DATED 08/07/2003 |
| TRIPLEPOINT, INC.<br>1600 NW COMPTON DR., STE 305<br>BEAVERTON, OR 97006-6905 | SOURCE CODE LICENSE AGREEMENT<br>DATED 08/07/2003 |
| TRIPLEPOINT, INC.<br>1600 NW COMPTON DR., STE 305<br>BEAVERTON, OR 97006-6905 | LICENSE AGREEMENT<br>DATED 12/19/2003 |
| TRISIGNAL COMMUNICATIONS, DIVISION OF EICON TECHNOLOGIES<br>9800 CAVENDISH<br>MONTREAL, QC H4M 2V9 CANADA | OEM PROGRAM LICENSE<br>DATED 08/31/1998 |

B6G (Official Form 6G) (12/07) – Cont.

In re __Conexant, Inc._____,                    Case No.__13-10370 (MFW)____
                     Debtor                                                                          (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TRIZ COMMUNICATIONS GROUP<br>3F OH-BOK BLDG., 279-23 SEONGSU 2-GA 3-DONG<br>SEONGDONG-GU, SEOUL, 133-832 KOREA, REPUBLIC OF | NON-EXCLUSIVE TECHNOLOGY LICENSE AGREEMENT<br>DATED 07/09/2003 |
| TROPIC NETWORKS<br>135 MICHAEL COWPLAND DRIVE<br>KANATA, ON K2K 2E2 CANADA | LICENSE AND DISTRIBUTION AGREEMENT<br>DATED 02/06/2001 |
| TROPIC NETWORKS<br>135 MICHAEL COWPLAND DRIVE<br>KANATA, ON K2K 2E2 CANADA | LICENSE AGREEMENT<br>DATED 06/01/2001 |
| TROPOS NETWORKS<br>1710 S. AMPHLETT BLVD.<br>SAN MATEO, CA 94402 | NON-DISCLOSURE AGREEMENT<br>DATED 11/07/2003 |
| TROY XCD CORPORATION<br>1692 BROWNING<br>IRVINE, CA 92604 | LICENSE AGREEMENT<br>DATED 07/19/2000 |
| TROY XCD INC. (SILEX)<br>1692 BROWNING<br>IRVINE, CA 92604 | LICENSE AGREEMENT<br>DATED 06/13/2001 |
| TRUSCA SYSTEMS INC.<br>15070 AVENUE OF SCIENCE<br>SAN DIEGO, CA 92128 | NON-DISCLOSURE AGREEMENT<br>DATED 10/07/2003 |

B6G (Official Form 6G) (12/07) – Cont.

In re  Conexant, Inc.                                    ,          Case No.   13-10370 (MFW)
                    Debtor                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TRW<br>ONE SPACE PARK<br>REDONDO BEACH, CA 90278 | LICENSE AGREEMENT<br>DATED 12/11/1998 |
| TSMC (TAIWAN SEMICONDUCTOR MANUFACTURING CO. LTD.)<br>NO. 121, PARK AVENUE 3, SCIENCE BASED INDUSTRIAL PARK<br>HSIN-CHU, TAIWAN, PROVINCE OF CHINA | LIBRARY USAGE AGREEMENT<br>DATED 10/13/2000 |
| TSMC (TAIWAN SEMICONDUCTOR MANUFACTURING CO. LTD.)<br>NO. 121, PARK AVENUE 3, SCIENCE BASED INDUSTRIAL PARK<br>HSIN-CHU, TAIWAN, PROVINCE OF CHINA | LIBRARY USAGE AGREEMENT<br>DATED 11/30/2000 |
| TURBOCOMM TECH. INC.<br>4F-2, NO. 171, SUNG THE RD.<br>TAIPEI, TAIWAN, PROVINCE OF CHINA | COMPONENT SUPPLY AGREEMENT<br>DATED 01/21/2000 |
| TURBOCOMM TECH. INC.<br>4F-2, NO. 171, SUNG THE RD.<br>TAIPEI, TAIWAN, PROVINCE OF CHINA | NON-EXCLUSIVE TECHNOLOGY LICENSE AGREEMENT<br>DATED 01/21/2000 |
| TURBOWAVE, INC.<br>299 S. MAIN ST.<br>SALT LAKE CITY, UT 84111-2263 | LICENSE AGREEMENT<br>DATED 06/25/1999 |
| TURIN NETWORKS INC.<br>1415 N. MCDOWELL BLVD.<br>PETALUMA, CA 94954 | NON-EXCLUSIVE TECHNOLOGY LICENSE AGREEMENT<br>DATED 03/01/2000 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                    ,          Case No.   13-10370 (MFW)
                    **Debtor**                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TURIN NETWORKS INC.<br>1415 N. MCDOWELL BLVD.<br>PETALUMA, CA 94954 | LICENSE AGREEMENT<br>DATED 06/08/2000 |
| TUT SYSTEMS<br>2495 ESTAND WAY, SUITE 1400<br>SUITE 1400<br>PLEASANT HILL, CA 94523 | SOFTWARE LICENSE AGREEMENT<br>DATED 06/26/1998 |
| TWINMOS TECHNOLOGIES INC.<br>NO. 3, TZU CHIANG RD., HSIN CHU INDUSTRIAL DISTRICT, HU KOU XIANG<br>HSIN CHU, TAIWAN, PROVINCE OF CHINA | SOFTWARE LICENSE AGREEMENT<br>DATED 05/29/2002 |
| TWINMOS TECHNOLOGIES INC.<br>NO. 3, TZU CHIANG RD., HSIN CHU INDUSTRIAL DISTRICT, HU KOU XIANG<br>HSIN CHU, TAIWAN, PROVINCE OF CHINA | SOFTWARE LICENSE AGREEMENT<br>DATED 05/29/2002 |
| TWINMOS TECHNOLOGIES INC.<br>NO. 3, TZU CHIANG RD., HSIN CHU INDUSTRIAL DISTRICT, HU KOU XIANG<br>HSIN CHU, TAIWAN, PROVINCE OF CHINA | SOFTWARE LICENSE AGREEMENT<br>DATED 11/01/2002 |
| TWINMOS TECHNOLOGIES INC.<br>203 NO. 3, TZU CHIANG RD., HU KAU XIANG<br>HSIN CHU, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 05/30/2003 |
| TWINMOS TECHNOLOGIES, INC<br>NO 3, TEU CHIANG RD., HU KOU XIANG<br>HSIN CHU, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 02/18/2004 |

B6G (Official Form 6G) (12/07) – Cont.

In re __Conexant, Inc._____,     Case No.__13-10370 (MFW)___
                        __Debtor__                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| U.S. ROBOTICS<br>3800 GOLF ROAD<br>ROLLING MEADOWS, IL 60008 | LICENSE AGREEMENT |
| UBICOM, INC.<br>1330 CHARLESTON ROAD<br>MOUNTAIN VIEW, CA 94043 | LICENSE AGREEMENT<br>DATED 09/20/2001 |
| UBICOM, INC.<br>635 CLYDE AVENUE<br>MOUNTAIN VIEW, CA 94043-2213 | SOURCE CODE LICENSE AGREEMENT<br>DATED 03/09/2004 |
| UBICOM, INC.<br>1330 CHARLESTON RD.<br>MOUNTAIN VIEW, CA 94025 | LICENSE AGREEMENT<br>DATED 02/27/2001 |
| UBINETICS LTD.<br>CAMBRIDGE TECHNOLOGY CENTER<br>MELBOURN, HERTS, SG8 6DP UNITED KINGDOM | SOFTWARE LICENSE AGREEMENT<br>DATED 09/01/2000 |
| UBITECH SYSTEMS INC.<br>300 MARCH ROAD, SUITE 300<br>KANATA, ON K2K 2E2 CANADA | LICENSE AGREEMENT<br>DATED 11/25/1998 |
| UCENTRIC SYSTEMS LLC<br>2 CLOCK TOWER PLACE, SUITE 550<br>SUITE 550<br>MAYNARD, MA 01754 | SOFTWARE LICENSE AGREEMENT<br>DATED 06/06/2003 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                        ,          Case No.   13-10370 (MFW)
                  Debtor                                                                        (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| UCI - UNIVERSITY OF CALIFORNIA, IRVINE (UCI) OFFICE OF TECHNOLOGY ALLIANCES 380 UNIVERSITY TOWER IRVINE, CA 92697-7700 | LICENSE AGREEMENT DATED 05/16/2007 |
| ULTRAK INC. 1301 WATERS RIDGE DRIVE LEWISVILLE, TX 75057 | NON-DISCLOSURE AGREEMENT DATED 12/01/1999 |
| UMBRELLA TECHNOLOGIES INC 13 HILLSBORO ST. PITTSBORO, NC 27312 | SOURCE CODE LICENSE AGREEMENT DATED 11/25/1999 |
| UNGERMANN-BASS NETWORKS, INC. 5 CORPORATE DRIVE ANDOVER, MA | CORPORATE LICENSING AGREEMENT DATED 08/09/1996 |
| UNIPULSE CORPORATION 7-16-3 GINZA CHUO-KU TOKYO, 104-0061 JAPAN | NON-DISCLOSURE AGREEMENT DATED 01/26/2004 |
| UNIQUE SEMICONDUCTOR TECHNOLOGIES, INC. 9980 HUENNEKENS STREET SAN DIEGO, CA 92121 | GLOBAL DISTRIBUTION AGREEMENT DATED 08/23/2002 |
| UNISPHERE NETWORKS TEN TECHNOLOGY PARK DRIVE WESTFORD, MA 01886 | SOFTWARE LICENSE AGREEMENT DATED 06/27/2001 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                      ,          Case No.   13-10370 (MFW)
                        Debtor                                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| UNITED ELECTRONIC INDUSTRIES, INC. 10 DEXTER AVENUE WATERTOWN, MA 02472 | NON-DISCLOSURE AGREEMENT DATED 04/26/2000 |
| UNITED FIBER OPTICS COMMUNICATION INC. (UFOC) NO. 12, CREATION RD. 4, SCIENCE-BASED INDUSTRIAL PARK HSIN-CHU, TAIWAN, PROVINCE OF CHINA | NON-EXCLUSIVE TECHNOLOGY LICENSE AGREEMENT DATED 11/07/2001 |
| UNIVERSAL ACCESS TECHNOLOGY, INC.. (UAT) 2F, NO.5, ALLEY 22, LANE 513, JUI KUANG ROAD NEI HU, TAIPEI, TAIWAN, PROVINCE OF CHINA | NON-EXCLUSIVE TECHNOLOGY LICENSE AGREEMENT DATED 10/24/2000 |
| UNIVERSAL SCIENTIFIC INDUSTRIAL CO., LTD 141 LANE 351, SEC 1, TAIPING ROAD, TSAO TUEN NAN-TOU, TAIWAN, PROVINCE OF CHINA | SOURCE CODE LICENSE AGREEMENT DATED 08/31/2001 |
| UNIVERSAL SCIENTIFIC INDUSTRIAL CO., LTD 135, LANE 351, TAIPING ROAD SEC. 1, TSAO TUEN NAN-TOU, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 01/17/2003 |
| UNIVERSAL SCIENTIFIC INDUSTRIAL CO., LTD 135, LANE 351, TAIPING ROAD SEC. 1, TSAO TUEN NAN-TOU, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 01/17/2003 |
| UNIVERSAL SCIENTIFIC INDUSTRIAL CO., LTD 135, LANE 351, TAIPING ROAD SEC. 1, TSAO TUEN NAN-TOU, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 01/17/2003 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                    ,          Case No.   13-10370 (MFW)
                    **Debtor**                                                                    (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| UNIVERSAL SCIENTIFIC INDUSTRIAL CO., LTD 135, LANE 351, TAIPING ROAD SEC. 1, TSAO TUEN NAN-TOU, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 01/17/2003 |
| UNIVERSAL SCIENTIFIC INDUSTRIAL CO., LTD 135, LANE 351, TAIPING ROAD SEC. 1, TSAO TUEN NAN-TOU, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 01/17/2003 |
| UNIVERSAL SCIENTIFIC INDUSTRIAL CO., LTD 135, LANE 351, TAIPING ROAD SEC. 1, TSAO TUEN NAN-TOU, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 01/17/2003 |
| UNIVERSAL SCIENTIFIC INDUSTRIAL CO., LTD 135, LANE 351, TAIPING ROAD SEC. 1, TSAO TUEN NAN-TOU, TAIWAN, PROVINCE OF CHINA | SOFTWARE LICENSE AGREEMENT DATED 01/17/2003 |
| UNIVERSAL SCIENTIFIC INDUSTRIAL CO., LTD 135, LANE 351, TAIPING ROAD SEC. 1, TSAO TUEN NAN-TOU, TAIWAN, PROVINCE OF CHINA | SOFTWARE LICENSE AGREEMENT DATED 01/17/2003 |
| UNIVERSAL SCIENTIFIC INDUSTRIAL CO., LTD. 141, LANE 351 TAIPING ROAD, SEC. 1, TSAO TUEN NAN-TOU, TAIWAN, PROVINCE OF CHINA | NON-DISCLOSURE AGREEMENT DATED 12/06/1999 |
| UNIVERSAL SCIENTIFIC INDUSTRIAL CO., LTD. 141 LANE 351, SEC 1, TAIPING ROAD, TSAO TUEN NAN-TOU, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 03/04/2004 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                    ,          Case No.   13-10370 (MFW)
                    **Debtor**                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| UNIVERSITY OF CAMBRIDGE THE CHANCELLOR, MASTERS AND SCHOLARS OF THE UNIVERSITY OF CAMBRIDGE OF THE OLD SCHOOLS, TRINITY LANE CAMBRIDGE, CB2 1TN UNITED KINGDOM | COLLABORATION AGREEMENT DATED 10/25/1999 |
| UNIVERSITY OF NORTH DAKOTA 264 CENTENNIAL DRIVE GRAND FORKS, ND 58202 | NON-DISCLOSURE AGREEMENT DATED 03/11/2003 |
| UNIVERSITY OF OTTAWA 800 KING EDWARD AVE., ROOM 3042 OTTAWA, ON K1N 6N5 CANADA | NON-DISCLOSURE AGREEMENT DATED 11/21/2003 |
| UNIVERSITY OF SOUTH FLORIDA 4202 E. FOWLER, ENB 118 TAMPA, FL 33620 | LICENSE AGREEMENT DATED 09/18/2003 |
| UNIVERSITY OF SOUTHERN CALIFORNIA 4676 ADMIRALTY WAY, SUITE 700 MARINA DEL REY, CA 90292-6695 | CUSTOMER AGREEMENT DATED 11/26/2001 |
| UPNP FORUM 3855 SW 153RD DRIVE BEAVERTON, OR 97006 | MEMBERSHIP AGREEMENT DATED 03/04/2003 |
| USI (UNIVERSAL SCIENTIFIC 141 LN. 351, TAIPING ROAD, SECTION 1 TSAO TUEN, NANTOU, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 04/10/2001 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **Conexant, Inc.**                                         ,        Case No.   **13-10370 (MFW)**
            **Debtor**                                                                          **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
**(Continuation Sheet)**

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| USI ELECTRONICS (SHENZHEN) 141, LANE 351 TAIPING ROAD, SEC. 1, TSAO TUEN NAN-TOU, . TAIWAN, PROVINCE OF CHINA | NON-DISCLOSURE AGREEMENT DATED 01/14/2004 |
| UT STARCOM COLUMBIA TLA 52-2 BUILDING, BDA INTERNATIONAL ENTERPRISE AVENUE, NO. 2 JINGYUAN NORTH STREET BEIJING, DAXING DISTRICT, CHINA | TLA DATED 04/24/2003 |
| UTSTARCOM 33 WOOD AVENUE SOUTH, 8TH FLOOR ISELIN, NJ 08830 | NON-EXCLUSIVE TECHNOLOGY LICENSE AGREEMENT DATED 04/20/2001 |
| UTSTARCOM 33 WOOD AVENUE SOUTH, 8TH FLOOR ISELIN, NJ 08830 | MEMORANDUM OF UNDERSTANDING DATED 06/25/2002 |
| V ONE MULTIMEDIA PTE LTD 54 KALLANG BAHRU #02-04 SINGAPORE, 339336 SINGAPORE | SOFTWARE LICENSE AGREEMENT DATED 06/27/2003 |
| VASONA LABS 14510 BIG BASIN WAY, #232 SARATOGA, CA 95070 | LICENSE AGREEMENT DATED 01/05/2004 |
| VBRICK BINARY SOFTWARE LICENSE AGMT. 101 N. PLAINS INDUSTRIAL RD. WALLINGFORD, CT 06492 | SOFTWARE LICENSE AGREEMENT DATED 03/31/2003 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                          ,                    Case No.   13-10370 (MFW)
                  **Debtor**                                                                      **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VELA RESEARCH LP<br>5733 MYERLAKE CIRCLE<br>CLEARWATER, FL 33760 | NON-DISCLOSURE AGREEMENT<br>DATED 03/03/2000 |
| VELCERO BROADBAND APPLICATION<br>925 B NORTH LENOLA ROAD<br>MOORESTOWN, NJ 08057 | SOFTWARE LICENSE AGREEMENT<br>DATED 06/06/2003 |
| VENTURE CORPORATION<br>5006 ANG MO KIO AVENUE 5, #05-01/12<br>TECHPLACE II<br>SINGAPORE, 569873 SINGAPORE | NON-DISCLOSURE AGREEMENT<br>DATED 01/05/2004 |
| VERILINK (F/K/A POLYCOM, INC.)<br>1565 BARBER LANE<br>MILPITAS, CA 95035 | NON-EXCLUSIVE TECHNOLOGY LICENSE<br>AGREEMENT<br>DATED 07/12/2000 |
| VERISITY DESIGN, INC.<br>2041 LANDINGS DR.<br>MOUNTAIN VIEW, CA 94043 | SOFTWARE LICENSE AGREEMENT<br>DATED 12/27/2000 |
| VERSA TECHNOLOGIES<br>4711 CHINO AVENUE<br>CHINO, CA 91710 | NON-EXCLUSIVE TECHNOLOGY LICENSE<br>AGREEMENT<br>DATED 07/08/2003 |
| VIA TECHNOLOGIES, INC.<br>8F. 533 CHUNG-CHENG ROAD<br>TAIPEI, TAIWAN, PROVINCE OF CHINA | SOURCE CODE LICENSE AGREEMENT<br>DATED 01/02/2002 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                    ,           Case No.   13-10370 (MFW)
                        **Debtor**                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VIASAT INC.<br>6155 EL CAMINO REAL<br>CARLSBAD, CA 92009-1699 | NON-EXCLUSIVE TECHNOLOGY LICENSE AGREEMENT<br>DATED 12/19/2000 |
| VICTOR COMPANY OF JAPAN, LTD.<br>12, 3-CHOME, MORIYA-CHO, KANAGAWA-KU, YOKOHAMA<br>YOKOHAMA<br>KANAGAWA, 221-8528 JAPAN | SOFTWARE LICENSE AGREEMENT<br>DATED 03/25/2003 |
| VIDEON CENTRAL INC.<br>2171 SANDY DRIVE<br>STATE COLLEGE, PA 16803 | DEVELOPMENT AGREEMENT<br>DATED 03/19/2003 |
| VIDEON CENTRAL INC.<br>2790 WEST COLLEGE AVENUE, SUITE 5<br>STATE COLLEGE, PA 16801 | LICENSE AGREEMENT<br>DATED 03/31/2003 |
| VIDEOTRONIX<br>22, 1ST B MAIN ROAD, YELAHANKA, NEW TOWN<br>BANGALORE, KARNATAKA, 560064 INDIA | NON-DISCLOSURE AGREEMENT<br>DATED 04/11/2002 |
| VIDISYS VIDEO AND DIGITAL SYSTEM<br>RUDOLF-DIESEL-RING 30<br>SAUERLACH, 82054 GERMANY | NON-DISCLOSURE AGREEMENT<br>DATED 01/11/2000 |
| VIEWCAST.COM<br>600 AIRPORT BLVD., SUITE 900<br>CARY, NC 27560 | NON-DISCLOSURE AGREEMENT<br>DATED 05/23/1999 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                    ,         Case No.   13-10370 (MFW)
                    Debtor                                                      (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VIRAGE LOGIC<br>47100 BAYSIDE PARKWAY<br>FREMONT, CA 94538 | LICENSE AGREEMENT<br>DATED 09/09/2002 |
| VIRAGE LOGIC CORPORATION<br>46501 LANDING PARKWAY<br>FREMONT, CA 94538 | LICENSE AGREEMENT<br>DATED 09/19/2002 |
| VIRAGELOGIC CORP.<br>47100 BAYSIDE PKWY<br>FREMONT, CA 94538 | MASTER LICENSE AGREEMENT<br>DATED 04/28/2003 |
| VISIONARY SOLUTIONS, INC.<br>4193 CAPRINTERIA AVE., #11<br>CARPINTERIA, CA 93013 | LICENSE AGREEMENT<br>DATED 06/12/2003 |
| VISTIQUE, INC.<br>6512 BURNING TREE ROAD<br>FLOWER MOUND, TX 75022 | CONSULTING SERVICES AGREEMENT<br>DATED 10/01/2002 |
| VITALLINK.NET<br>411 108TH AVE. NE, SUITE 2200<br>BELLEVUE, WA 98004 | NON-DISCLOSURE AGREEMENT<br>DATED 05/03/2000 |
| VITEC MULTIMEDIA<br>99 RUE PIERRE SENARD<br>CHATILLON CEDEX, FRANCE | SOFTWARE LICENSE AGREEMENT<br>DATED 06/12/2001 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                              ,          Case No.   13-10370 (MFW)
                    Debtor                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VIVACE NETWORKS<br>2730 ORCHARD PARKWAY<br>SAN JOSE, CA 95134 | LICENSE AGREEMENT<br>DATED 04/18/2000 |
| VIVATO<br>12610 E. MIRABEAU PKWY.<br>SPOKANE, WA 99216 | NON-DISCLOSURE AGREEMENT<br>DATED 02/05/2004 |
| VIXS SYSTEMS, INC.<br>1210 SHEPPARD AVE. E., SUITE 800<br>TORONTO, ON M2K 1E3 CANADA | NON-DISCLOSURE AGREEMENT<br>DATED 04/17/2002 |
| VIXS SYSTEMS, INC.<br>2235 SHEPPARD AVENUE EAST, SUITE 1705<br>TORONTO, ON M2J 5B5 CANADA | LICENSE AGREEMENT<br>DATED 02/12/2003 |
| VIXS SYSTEMS, INC.<br>108 WILD BASIN RD., SUITE 210<br>AUSTIN, TX 78746 | NON-DISCLOSURE AGREEMENT<br>DATED 11/05/2003 |
| VLS COM. LTD.<br>4 PEKRIS<br>REHOUOT, 76565 ISRAEL | SOFTWARE LICENSE AGREEMENT<br>DATED 04/01/2003 |
| VOCERA COMMUNICATIONS<br>20230 STEVENS CREEK BLVD., SUITE C<br>CUPERTINO, CA 95014 | LICENSE AGREEMENT<br>DATED 10/01/2001 |

B6G (Official Form 6G) (12/07) – Cont.

In re  Conexant, Inc. _____ ,          Case No.  13-10370 (MFW)
                    **Debtor**                                                      **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOCERA COMMUNICATIONS<br>20600 LAZANEO DRIVE - 3RD FLOOR<br>CUPERTINO, CA 95014 | LICENSE AGREEMENT<br>DATED 04/11/2003 |
| VOCERA COMMUNICATIONS<br>20600 LAZANEO DRIVE<br>CUPERTINO, CA 95014 | NON-DISCLOSURE AGREEMENT<br>DATED 11/03/2003 |
| VOCOLLECT, INC.<br>701 RODI ROAD, SUITE 200<br>PITTSBURGH, PA 15235 | SOFTWARE LICENSE AGREEMENT<br>DATED 07/22/2003 |
| VODAVI TECHNOLOGY<br>8300 E. RAINTREE DR.<br>SCOTTSDALE, AZ 85260 | SOFTWARE LICENSE AGREEMENT<br>DATED 05/24/1999 |
| VOICEBOARD CORPORATION<br>3151 WEST 5TH STREET<br>OXNARD, CA 93030 | SOFTWARE LICENSE AGREEMENT<br>DATED 07/17/2000 |
| VOICEPUMP, INC.<br>3120 SCOTT BLVD<br>SANTA CLARA, CA 95054 | SOFTWARE LICENSE AGREEMENT<br>DATED 11/01/2001 |
| VOYETRA TURTLE BEACH, INC.<br>5 ODELL PLAZA<br>YONKERS, NY 10701 | LICENSE AGREEMENT<br>DATED 11/26/2003 |

B6G (Official Form 6G) (12/07) – Cont.

In re  Conexant, Inc.                                        ,          Case No.  13-10370 (MFW)
            Debtor                                                                        (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOYETRA TURTLE BEACH, INC.<br>5 ODELL PLAZA<br>YONKERS, NY 10701 | SOFTWARE LICENSE AGREEMENT<br>DATED 12/01/2003 |
| VOYSYS CORPORATION<br>48634 MILMONT DRIVE<br>FREMONT, CA 94538 | SOFTWARE AGREEMENT<br>DATED 02/16/1996 |
| W2 NETWORKS, INC.<br>W2 NETWORKS, INC., 5808 NW LAC LEMAN DRIVE<br>ISSAQUAH, WA 98027 | LICENSE AGREEMENT<br>DATED 09/04/2001 |
| W2 NETWORKS, INC.<br>W2 NETWORKS, INC., 5808 NW LAC LEMAN DRIVE<br>ISSAQUAH, WA 98027 | LICENSE AGREEMENT<br>DATED 10/01/2001 |
| WAVERIDER COMMUNICATIONS<br>#500-255 CONSUMERS RD.<br>TORONTO, ON M2J 1R4 CANADA | NON-DISCLOSURE AGREEMENT<br>DATED 10/10/2003 |
| WEATHER CHANNEL<br>300 INTERSTATE NORTH PARKWAY<br>ATLANTA, GA 30339 | SOFTWARE LICENSE AGREEMENT<br>DATED 03/24/2003 |
| WESTELL INC.<br>750 N. COMMONS<br>AURORA, IL 60504 | LICENSE AGREEMENT<br>DATED 01/18/2002 |

B6G (Official Form 6G) (12/07) – Cont.

In re __Conexant, Inc._____,        Case No.__13-10370 (MFW)____
                    **Debtor**                                                    **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WESTELL TECHNOLOGIES, INC.<br>101 KENDALL POINT DRIVE<br>OSWEGO, IL 60543 | NON-EXCLUSIVE TECHNOLOGY LICENSE AND SUPPLY AGREEMENT & RIDERS<br>DATED 12/18/1996 |
| WESTERN DIGITAL CORP.<br>20511 LAKE FOREST DRIVE<br>LAKE FOREST, CA 92630 | SOFTWARE LICENSE AGREEMENT<br>DATED 04/01/2003 |
| WESTERN DIGITAL CORPORATION<br>8106 IRVINE CENTER DR.<br>IRVINE, CA 92618 | NON-DISCLOSURE AGREEMENT<br>DATED 02/09/2000 |
| WHITE ROCK NETWORKS, INC.<br>18111 PRESTON RD., #900<br>DALLAS, TX 75252 | LICENSE AGREEMENT<br>DATED 08/25/2000 |
| WI-FI ALLIANCE<br>3925 WEST BRAKER LANE<br>AUSTIN, TX 78759 | ADOPTER MEMBERSHIP AGREEMENT<br>DATED 01/01/2001 |
| WILDCARD DEVELOPMENT<br>501 GILTIN DRIVE<br>ARLINGTON, TX 76006 | SOURCE CODE LICENSE AGREEMENT<br>DATED 06/25/2003 |
| WILLOWGLEN MSC BERHAD<br>L5-E-5 ENTERPRISE 4<br>TECHNOLOGY PARK MALAYSIA<br>KUALA LUMPUR, 57000 MALAYSIA | SOURCE CODE LICENSE AGREEMENT<br>DATED 11/12/2001 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                    ,          Case No.   13-10370 (MFW)
                        **Debtor**                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WILTRON CO. LTD. #506, LG PALACE, 165-8, DONGGYO-DONG, MAPO-GU SEOUL, 121-200 KOREA, REPUBLIC OF | NON-EXCLUSIVE TECHNOLOGY LICENSE AGREEMENT DATED 04/19/2000 |
| WIND RIVER 1010 ATLANTIC AVE. ALAMEDA, CA 94501 | SOURCE CODE LICENSE AGREEMENT DATED 10/17/1996 |
| WIND RIVER 1010 ATLANTIC AVE. ALAMEDA, CA 94501 | SOFTWARE LICENSE AGREEMENT DATED 12/09/1996 |
| WIND RIVER SYSTEMS, INC. 500 WIND RIVER WAY ALAMEDA, CA 94501 | SETTLEMENT AGREEMENT AND MUTUAL RELEASE DATED 11/30/2000 |
| WIND RIVER SYSTEMS, INC. 500 WIND RIVER WAY ALAMEDA, CA 94501 | SETTLEMENT AGREEMENT & RELEASE DATED 10/22/2004 |
| WIPRO LIMITED WIPRO INFOTECH DODDAKANELLI, SARJAPUR ROAD BANGALORE, INDIA | LICENSE AGREEMENT DATED 09/04/2001 |
| WIRED 1040-155 GRANT ROAD MOUNTAIN VIEW, VA 94040 | NON-DISCLOSURE AGREEMENT DATED 07/26/1999 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                    ,          Case No.   13-10370 (MFW)
                    **Debtor**                                                        **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WIRED INC. 2500 WALSH AVE., 2ND FLOOR SANTA CLARA, CA 95051 | NON-DISCLOSURE AGREEMENT DATED 11/24/1999 |
| WIRELESS SECURITY CORPORATION 643 BAIR ISLAND RD., SUITE 305 REDWOOD CITY, CA 94063 | SOURCE CODE LICENSE AGREEMENT DATED 08/27/2003 |
| WIS TECHNOLOGIES, INC. 2033 CONCOURSE DRIVE SAN JOSE, CA 95431 | NON-DISCLOSURE AGREEMENT DATED 01/12/2000 |
| WISTRON NEWEB CORP. 21ST FL, NO. 88, HSIN-TA-WU, HSINCHIN TAIPEI HSIEN, TAIWAN, PROVINCE OF CHINA | SOFTWARE LICENSE AGREEMENT DATED 04/01/2002 |
| WISTRON NEWEB CORPORATION 21ST FL, NO. 88, HSIN-TA-WU, HSINCHIN TAIPEI HSIEN, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 04/01/2002 |
| WISTRON NEWEB CORPORATION 21ST FL, NO. 88, HSIN-TA-WU, HSINCHIN TAIPEI HSIEN, TAIWAN, PROVINCE OF CHINA | SOFTWARE LICENSE AGREEMENT DATED 05/29/2002 |
| WISTRON NEWEB CORPORATION NO. 10-1, 1 LI-HSIN ROAD 1, SBIP HSINCHU, 300 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 09/16/2002 |

**B6G (Official Form 6G) (12/07) – Cont.**

In re   Conexant, Inc.                                                    ,          Case No.   13-10370 (MFW)
                              **Debtor**                                                                           **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WISTRON NEWEB CORPORATION<br>NO. 10-1, 1 LI-HSIN ROAD 1, SBIP<br>HSINCHU, 300 TAIWAN, PROVINCE OF CHINA | SOFTWARE LICENSE AGREEMENT<br>DATED 12/05/2002 |
| WISTRON NEWEB CORPORATION<br>NO. 10-1, 1 LI-HSIN ROAD 1, SBIP<br>HSINCHU, 300 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 01/10/2003 |
| WISTRON NEWEB CORPORATION<br>NO. 10-1, 1 LI-HSIN ROAD 1, SBIP<br>HSINCHU, 300 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 01/24/2003 |
| WISTRON NEWEB CORPORATION<br>NO. 10-1, 1 LI-HSIN ROAD 1, SBIP<br>HSINCHU, 300 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 11/05/2003 |
| WISTRON NEWEB CORPORATION<br>NO. 10-1, 1 LI-HSIN ROAD 1, SBIP<br>HSINCHU, 300 TAIWAN, PROVINCE OF CHINA | SOFTWARE LICENSE AGREEMENT<br>DATED 01/09/2004 |
| WISTRON NEWEB CORPORATION<br>NO. 10-1, 1 LI-HSIN ROAD 1, SBIP<br>HSINCHU, 300 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 03/02/2004 |
| WITCOM, LTD<br>P.O.B. 127, NEW INDUSTRIAL PARK, BLDG. 7B<br>YOKNEAM ILLIT, 20692 ISRAEL | LICENSE AGREEMENT<br>DATED 05/01/2001 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                    ,          Case No.   13-10370 (MFW)
                        Debtor                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WOORI TECHNOLOGY<br>WOORITG BLDG., 1595-1 BONGCHUN-7 DONG, KWANAK-GU<br>SEOUL, KOREA, REPUBLIC OF | LICENSE AGREEMENT<br>DATED 06/05/2002 |
| WOORI TECHNOLOGY<br>WOORITG BLDG., 1595-1 BONGCHUN-7 DONG, KWANAK-GU<br>SEOUL, KOREA, REPUBLIC OF | SOFTWARE LICENSE AGREEMENT<br>DATED 06/05/2002 |
| WORKBIT CORPORATION<br>1-1-25 CHOUOU, YAMATO-SHI<br>KANAGAWA-KEN, 242-0021 JAPAN | SOFTWARE LICENSE AGREEMENT<br>DATED 09/11/2002 |
| WORKBIT CORPORATION<br>1-1-25 CHOUOU, YAMATO-SHI<br>KANAGAWA-KEN, 242-0021 JAPAN | LICENSE AGREEMENT<br>DATED 06/18/2003 |
| WORKBIT CORPORATION<br>2ND KONDOU BLD. 1-1-25, CHUOU, YUAMATO<br>KANAGAWA, JAPAN | LICENSE AGREEMENT<br>DATED 07/10/2003 |
| WORKBIT CORPORATION<br>3RD KONDOU BLD. 1-1-25, CHUOU, YUAMATO<br>KANAGAWA, JAPAN | SOFTWARE LICENSE AGREEMENT<br>DATED 07/10/2003 |
| WORLDSAT<br>70 RUE G EIFFEL<br>AIX EN PROVENCE, 13090 FRANCE | NON-DISCLOSURE AGREEMENT<br>DATED 03/19/2002 |

B6G (Official Form 6G) (12/07) – Cont.

In re **Conexant, Inc.**              ,        Case No. **13-10370 (MFW)**
           **Debtor**                                          **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WRITER'S INC.<br>3663 OAKWOOD TERRACE, STE. 211<br>FREMONT, CA 94536-7431 | NON-DISCLOSURE AGREEMENT<br>DATED 01/06/1999 |
| WYSE TECHNOLOGY INC.<br>1371 N. FIRST ST.<br>SAN JOSE, CA 95134 | SOFTWARE LICENSE AGREEMENT<br>DATED 02/05/2002 |
| XANBOO<br>115 WEST 30TH STREET, 6TH FLOOR<br>NEW YORK, NY 10001 | AGREEMENT<br>DATED 08/13/2002 |
| XANBOO INCORPORATED<br>115 WEST 30TH STREET, 6TH FLOOR<br>NEW YORK, NY 10001 | MEMORANDUM OF UNDERSTANDING<br>DATED 09/24/2001 |
| XANBOO INCORPORATED<br>115 WEST 30TH STREET, 6TH FLOOR<br>NEW YORK, NY 10001 | SOFTWARE LICENSE AGREEMENT<br>DATED 04/16/2002 |
| XAVI TECHNOLOGY CORPORATION<br>9F, 129, HSING TE RD.<br>SANCHUNG CITY, TAIPEI HSIEN, TAIWAN,<br>PROVINCE OF CHINA | TECHNOLOGY EVALUATION LICENSE<br>AGREEMENT<br>DATED 10/27/1998 |
| XAVI TECHNOLOGY CORPORATION<br>9F, 129, HSING TE RD.<br>SANCHUNG CITY, TAIPEI HSIEN, TAIWAN,<br>PROVINCE OF CHINA | NON-EXCLUSIVE TECHNOLOGY LICENSE AND<br>SUPPLY AGREEMENT & RIDERS<br>DATED 03/09/1999 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **Conexant, Inc.**                                              ,          Case No.   **13-10370 (MFW)**
          **Debtor**                                                                (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| XAVI TECHNOLOGY CORPORATION 9F, 129, HSING TE RD. SANCHUNG CITY, TAIPEI HSIEN, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 10/05/2001 |
| XEROX 800 PHILLIPS ROAD WEBSTER, NY 14580 | LICENSE AND DISTRIBUTION AGREEMENT DATED 11/02/1999 |
| XIGNAL TECHNOLOGIES AG LEIPZIGERSTR. 16 UNTERHACHING, D-82008 GERMANY | LICENSE AGREEMENT DATED 02/27/2004 |
| XIGNAL TECHNOLOGIES AG LEIPZIGERSTR. 16 UNTERHACHING, D-82008 GERMANY | LICENSE AGREEMENT DATED 02/27/2004 |
| XIGNAL TECHNOLOGIES AG LEIPZIGERSTR. 16 UNTERHACHING, D-82008 GERMANY | NON-DISCLOSURE AGREEMENT DATED 03/17/2004 |
| XPEDION DESIGN 1900 MCCARTHY BLVD., SUITE 210 MILPITAS, CA 95035 | NON-DISCLOSURE AGREEMENT DATED 02/10/2004 |
| XROSSTECH 137-130, HABDONG BLDG. 5F, 210-2, YANGJAEDONG, SEOCHOKU SEOUL, KOREA, REPUBLIC OF | NON-EXCLUSIVE TECHNOLOGY LICENSE AGREEMENT DATED 10/10/2000 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                            ,                    Case No.   13-10370 (MFW)
                      **Debtor**                                                                         **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| YAMAHA CORPORATION, PRO AUDIO & DIGITAL MUSICAL INSTRUMENTS DIV. 10-1 NAKAZAWA-CH, HAMAMATU SHIZUOKA, 430-8650 JAPAN | NON-DISCLOSURE AGREEMENT DATED 03/08/2004 |
| YAZAKI NORTH AMERICA, INC. 6801 HAGGERTY ROAD CANTON, MI 48187 | LICENSE AGREEMENT DATED 12/03/2002 |
| YCL ELECTRONIC CO. LTD NO. 95, FENG JEN ROAD, FENG SHAN CITY KAOHSIUNG, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 02/05/2002 |
| YESTECHNOLOGY CO. LTD. 4TH FL KYUNG-AM B/D 157-27, SAMSUNG-DONG, KANGNAM-GU SEOUL, KOREA, REPUBLIC OF | NON-EXCLUSIVE TECHNOLOGY LICENSE AND SUPPLY AGREEMENT DATED 12/21/2000 |
| YRENT NETWORKS 50 AIRPORT PARKWAY SAN JOSE, CA 95114 | NON-DISCLOSURE AGREEMENT DATED 11/03/2003 |
| YUAN YUAN ENTERPRISE CO. LTD. 9F NO. 133-1 TSUNG-HSING ST. TAIPEI, TAIWAN, PROVINCE OF CHINA | NON-DISCLOSURE AGREEMENT DATED 07/21/1999 |
| YUAN-YUAN ENTERPRISE CO. LTD. 9F NO. 113-1 TUNG-HSING RD. TAIPEI, TAIWAN, PROVINCE OF CHINA | SOFTWARE LICENSE AGREEMENT DATED 06/21/2003 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                        ,          Case No.   13-10370 (MFW)
                    **Debtor**                                                        (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Z-COM<br>7F-2 NO. 13 PROSPERITY RD, II SCIENCE-BASED INDUSTRIAL PARK<br>HSIN-CHU, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 12/05/2002 |
| Z-COM<br>7F-2 NO. 13 PROSPERITY RD, II SCIENCE-BASED INDUSTRIAL PARK<br>HSIN-CHU, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 12/05/2002 |
| Z-COM<br>7F-2 NO. 13 PROSPERITY RD, II SCIENCE-BASED INDUSTRIAL PARK<br>HSIN-CHU, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 12/05/2002 |
| Z-COM<br>7F-2 NO. 13 PROSPERITY RD, II SCIENCE-BASED INDUSTRIAL PARK<br>HSIN-CHU, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 12/05/2002 |
| Z-COM<br>7F-2 NO. 13 PROSPERITY RD, II SCIENCE-BASED INDUSTRIAL PARK<br>HSIN-CHU, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 12/05/2002 |
| Z-COM<br>7F-2 NO. 13 PROSPERITY RD, II SCIENCE-BASED INDUSTRIAL PARK<br>HSIN-CHU, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 12/11/2002 |
| Z-COM<br>7F-2 NO. 13 PROSPERITY RD, II SCIENCE-BASED INDUSTRIAL PARK<br>HSIN-CHU, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 12/11/2002 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                    ,          Case No.   13-10370 (MFW)
                    Debtor                                                      (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Z-COM INC.<br>7F, NO. 9, PROSPERITY RD. I, SBIP<br>HSIN-CHU, 300 TAIWAN, PROVINCE OF CHINA | SOURCE CODE LICENSE AGREEMENT<br>DATED 05/26/2000 |
| Z-COM INC.<br>7F, NO. 9, PROSPERITY RD. I, SBIP<br>HSIN-CHU, 300 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 02/23/2001 |
| Z-COM INC.<br>7F, NO. 9, PROSPERITY RD. I, SBIP<br>HSIN-CHU, 300 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 07/15/2002 |
| Z-COM INC.<br>7F, NO. 9, PROSPERITY RD. I, SBIP<br>HSIN-CHU, 300 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 09/18/2002 |
| Z-COM INC.<br>7F, NO. 9, PROSPERITY RD. I, SBIP<br>HSIN-CHU, 300 TAIWAN, PROVINCE OF CHINA | SOFTWARE LICENSE AGREEMENT<br>DATED 09/18/2002 |
| Z-COM, INC<br>7F, NO. 9, PROSPERITY RD. I, SBIP<br>HSIN-CHU, 300 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 03/23/2004 |
| Z-COM, INC.<br>7F, NO. 9, PROSPERITY RD. I, SBIP<br>HSIN-CHU, 300 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 09/02/1999 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **Conexant, Inc.**                                          ,                    Case No.   **13-10370 (MFW)**
                  **Debtor**                                                                                    **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Z-COM, INC.<br>7F, NO. 9, PROSPERITY RD. I, SBIP<br>HSIN-CHU, 300 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 01/15/2002 |
| Z-COM, INC.<br>7F, NO. 9, PROSPERITY RD. I, SBIP<br>HSIN-CHU, 300 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 04/08/2002 |
| Z-COM, INC.<br>7F, NO. 9, PROSPERITY RD. I, SBIP<br>HSIN-CHU, 300 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 03/04/2003 |
| ZANDIANT TECHNOLOGIES, INC.<br>20 EMPIRE DRIVE<br>LAKE FOREST, CA 92630 | LICENSE AGREEMENT<br>DATED 10/30/2001 |
| ZEBRA TECHNOLOGIES CORPORATION<br>1 ALBION ROAD, SUITE 100<br>LINCOLN, RI 02865-3749 | SOURCE CODE LICENSE AGREEMENT<br>DATED 09/05/2000 |
| ZERO ONE TECHNOLOGY CO., LTD.<br>5F, NO. 5, ALY22,<br>LN513 RAY-KUANG ROAD<br>TAIPEI, 114 TAIWAN, PROVINCE OF CHINA | SOURCE CODE LICENSE AGREEMENT<br>DATED 09/14/2001 |
| ZERO ONE TECHNOLOGY CO., LTD.<br>5F, NO. 5, ALY 22, LN 513, RAY-KUANG RD., NEI-HU<br>TAIPEI, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT<br>DATED 10/18/2001 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **Conexant, Inc.**                                    ,              Case No.   **13-10370 (MFW)**
                    **Debtor**                                                                    **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ZEROCHAOS, INC.<br>111 W. JEFFERSON STREET, STE. 100<br>ORLANDO, FL 32801 | CLIENT SERVICE AGREEMENT<br>DATED 07/25/2002 |
| ZHONE TECHNOLOGIES<br>48644 MILLMONT DRIVE<br>FREMONT, CA 94538 | SOFTWARE LICENSE AGREEMENT<br>DATED 01/19/1999 |
| ZHONE TECHNOLOGIES<br>48644 MILLMONT DRIVE<br>FREMONT, CA 94538 | SOFTWARE LICENSE AGREEMENT<br>DATED 01/19/1999 |
| ZILOG<br>910 EAST HAMILTON AVE., SUITE 110<br>CAMPBELL, CA 95008 | SERVICES AGREEMENT<br>DATED 09/13/1999 |
| ZILOG<br>910 EAST HAMILTON AVE., SUITE 110<br>CAMPBELL, CA 95008 | LETTER OF INTENT<br>DATED 03/02/2000 |
| ZNK CORPORATION<br>6 HUGHES<br>IRVINE, CA 92618-2021 | CONTRACTOR DEVELOPMENT AGREEMENT<br>DATED 03/12/1999 |
| ZNK CORPORATION<br>6 HUGHES<br>IRVINE, CA 92618-2021 | CONTRACTOR DEVELOPMENT AGREEMENT<br>DATED 06/23/1999 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                    ,              Case No.   13-10370 (MFW)
                    **Debtor**                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ZNK CORPORATION<br>6 HUGHES<br>IRVINE, CA 92618-2021 | CONTRACTOR DEVELOPMENT AGREEMENT<br>DATED 10/25/1999 |
| ZOOM<br>207 SOUTH STREET<br>BOSTON, MA 02111 | SOURCE CODE LICENSE AGREEMENT<br>DATED 02/04/2000 |
| ZOOM TELEPHONICS, INC.<br>207 SOUTH STREET<br>BOSTON, MA 02111 | LICENSE AGREEMENT<br>DATED 07/10/2001 |
| ZOOMIC TECHNOLOGY (M) SDN BHD<br>1+3, LINANG BAYAN LEPAS 1, PHASE IV<br>INDUSTRIAL PARK, 11900 BAYAN LEPAS<br>PENANG, MALAYSIA | SOURCE CODE LICENSE AGREEMENT<br>DATED 03/18/2004 |
| ZORAN CORPORATION<br>3112 SCOTT BLVD.<br>SANTA CLARA, CA 95054 | SOFTWARE LICENSE AGREEMENT<br>DATED 03/24/2003 |
| ZTE<br>4/F, B WING, ZTE PLAZA, KEJI ROAD SOUTH,<br>HI-TECH INDUSTRIAL PARK, HANSHAN<br>DISTRICT<br>SHENZHEN, CHINA | PURCHASE AGREEMENT<br>DATED 02/04/2003 |
| ZTE CORPORATION<br>7F, NO. 54 BUILDING 301#<br>EAST ZHONGSHAN ROAD<br>JIANGSU, 210002 CHINA | NON-EXCLUSIVE TECHNOLOGY LICENSE<br>AGREEMENT<br>DATED 10/23/2002 |

B6G (Official Form 6G) (12/07) – Cont.

In re   **Conexant, Inc.**                                          ,          Case No.   **13-10370 (MFW)**
                    **Debtor**                                                              **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ZTE CORPORATION<br>4/F, B WING, ZTE PLAZA, KEJI ROAD SOUTH, HI-TECH INDUSTRIAL PARK, HANSHAN DISTRICT<br>SHENZHEN, CHINA | LICENSE AGREEMENT<br>DATED 05/08/2002 |
| ZTE CORPORATION<br>NO 3 WEST DIANZI STREET, ELECTRONIC INDUSTRIAL ZONE<br>XI'AN, CHINA | LICENSE AGREEMENT<br>DATED 02/19/2004 |
| ZTE CORPORATION<br>NO 3 WEST DIANZI STREET, ELECTRONIC INDUSTRIAL ZONE<br>XI'AN, CHINA | LICENSE AGREEMENT<br>DATED 02/19/2004 |
| ZTE CORPORATION<br>NO 3 WEST DIANZI STREET, ELECTRONIC INDUSTRIAL ZONE<br>XI'AN, CHINA | LICENSE AGREEMENT<br>DATED 02/19/2004 |
| ZTE CORPORATION<br>NO 3 WEST DIANZI STREET, ELECTRONIC INDUSTRIAL ZONE<br>XI'AN, CHINA | LICENSE AGREEMENT<br>DATED 02/19/2004 |
| ZTEIC DESIGN CO., LTD.<br>9/F., SCIENCE AND TECHNOLOGY SERVICE CENTRE, NO. 1 QILIN ROAD<br>SHENZHEN, NANSHAN DISTRICT, . CHINA | NON-DISCLOSURE AGREEMENT<br>DATED 02/04/2002 |
| ZTEIC DESIGN CO., LTD<br>9/F., SCIENCE AND TECHNOLOGY SERVICE CENTRE, NO. 1 QILIN ROAD<br>SHENZHEN, NANSHAN DISTRICT, CHINA | NON-DISCLOSURE AGREEMENT<br>DATED 07/12/2004 |

B6G (Official Form 6G) (12/07) – Cont.

In re   Conexant, Inc.                                                    ,            Case No.   13-10370 (MFW)
                        Debtor                                                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ZYGATE COMMUNICATIONS INC. 2F, NO. 48, LUNG-CHIN ROAD, LUNG-TAN TAOYUAN CITY, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 02/20/2002 |
| ZYXEL NO. 6 INNOVATION RD II, SCIENCE-BASED INDUSTRIAL PARK HSIN-CHU, 300 TAIWAN, PROVINCE OF CHINA | MEMORANDUM OF UNDERSTANDING DATED 05/11/2005 |
| ZYXEL COMMUNICATIONS NO. 6 INNOVATION RD II, SCIENCE-BASED INDUSTRIAL PARK HSIN-CHU, 300 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 05/30/2003 |
| ZYXEL COMMUNICATIONS CORP NO. 6 INNOVATION RD II, SCIENCE-BASED INDUSTRIAL PARK HSIN-CHU, 300 TAIWAN, PROVINCE OF CHINA | SOURCE CODE LICENSE AGREEMENT DATED 07/17/2000 |
| ZYXEL COMMUNICATIONS CORP NO. 6 INNOVATION RD II, SCIENCE-BASED INDUSTRIAL PARK HSIN-CHU, 300 TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 11/02/2000 |
| ZYXEL COMMUNICATIONS CORPORATION NO. 6 INNOVATION RD. II, SCIENCE-BASED INDUSTRIAL PARK HSIN-CHU, TAIWAN, PROVINCE OF CHINA | NON-EXCLUSIVE TECHNOLOGY LICENSE AND SUPPLY AGREEMENT DATED 11/30/1999 |
| ZYXEL COMMUNICATIONS CORPORATION NO. 6 INNOVATION RD II, SCIENCE-BASED INDUSTRIAL PARK HSIN-CHU, 300 TAIWAN, PROVINCE OF CHINA | SOFTWARE LICENSE AGREEMENT DATED 12/13/2001 |

**B6G (Official Form 6G) (12/07) – Cont.**

In re   <u>Conexant, Inc.</u>                    ,          Case No.   <u>13-10370 (MFW)</u>
                    **Debtor**                                              **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ZYXEL COMMUNICATIONS CORPORATION NO. 6 INNOVATION RD II, SCIENCE-BASED INDUSTRIAL PARK HSIN-CHU, 300 TAIWAN, PROVINCE OF CHINA | OBJECT CODE LICENSE AGREEMENT DATED 04/09/2002 |
| ZYXEL COMMUNICATIONS CORPORATION NO. 3, INNOVATION RD II, SCIENCE BASED INDUSTRIAL PARK HSIN CHU, TAIWAN, PROVINCE OF CHINA | SOFTWARE LICENSE AGREEMENT DATED 05/12/2003 |
| ZYXEL COMMUNICATIONS CORPORATION NO. 6 INNOVATION RD II, SCIENCE-BASED INDUSTRIAL PARK HSIN-CHU, 300 TAIWAN, PROVINCE OF CHINA | SOFTWARE LICENSE AGREEMENT DATED 08/26/2003 |
| ZYXEL COMMUNICATIONS CORPORATION NO 6, INNOVATION RD. II, SCIENCE-BASED INDUSTRIAL PARK HSIN CHU, TAIWAN, PROVINCE OF CHINA | LICENSE AGREEMENT DATED 02/18/2004 |
| ZYXEL COMMUNICATIONS CORPORATION NO. 6 INNOVATION RD II, SCIENCE-BASED INDUSTRIAL PARK HSIN-CHU, 300 TAIWAN, PROVINCE OF CHINA | SOURCE CODE AGREEMENT DATED 05/31/2005 |
| | |
| | |

**B6H (Official Form 6H) (12/07)**

In re   <u>Conexant, Inc.</u>                                          ,          Case No.<u>  13-10370 (MFW)</u>
                    **Debtor**                                                                    **(if known)**

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112; Fed. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| See attached Schedule H Rider | |

**In re: Conexant, Inc.**                                      **Case No. 13-10370 (MFW)**

### Schedule H - Co-Debtor Rider

| Name and Address of Co-Debtor | Name and Address of Creditor |
|---|---|
| Brooktree Broadband Holding, Inc.<br>4000 Macarthur Blvd.<br>Newport Beach, CA 92660 | The Bank of New York Mellon Trust Company, N.A.,<br>as Trustee and Collateral Trustee<br>Attn: Corporate Trust Division<br>2 North LaSalle Street<br>Suite 1020<br>Chicago, IL 60602 |
| Conexant Systems Worldwide, Inc.<br>4000 Macarthur Blvd.<br>Newport Beach, CA 92660 | The Bank of New York Mellon Trust Company, N.A.,<br>as Trustee and Collateral Trustee<br>Attn: Corporate Trust Division<br>2 North LaSalle Street<br>Suite 1020<br>Chicago, IL 60602 |
| Conexant Systems, Inc.<br>4000 Macarthur Blvd.<br>Newport Beach, CA 92660 | The Bank of New York Mellon Trust Company, N.A.,<br>as Trustee and Collateral Trustee<br>Attn: Corporate Trust Division<br>2 North LaSalle Street<br>Suite 1020<br>Chicago, IL 60602 |

B6 Declaration (Official Form 6 - Declaration) (12/07)

In re : Conexant, Inc.                                    Case No. 13-10370 (MFW)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____          Signature: _____
                                                                                 Debtor

Date _____          Signature: _____
                                                                       (Joint Debtor, if any)

[If joint case, both spouses must sign.]

### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____               _____
Printed or Typed Name and Title, if any,                  Social Security No.
of Bankruptcy Petition Preparer                             *( Required by 11 U.S.C. § 110.)*

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

Address

X _____              _____
Signature of Bankruptcy Petition Preparer                Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the <u>Director, Vice President & CFO</u> [the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership] of the <u>Corporation</u> [corporation or partnership] named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___ sheets *(Total shown on summary page plus 1)*, and that they are true and correct to the best of my knowledge, information, and belief.

Date___3/29/2013_____          Signature : _____*Co—WMMills*_____

                                                         <u>Carl Mills - Director, Vice President & CFO</u>
                                                         [Print or type name of individual signing on behalf of debtor.]

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

*Penalty for making a false statement or concealing property:  Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. §§ 152 and 3571.*